# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

SUPREME FUELS TRADING FZE, a
United Arab Emirates company

      Plaintiff,

v.                                    Case No.:

HARRY SARGEANT, III, a Florida citizen,

      Defendant.

_____/

## COMPLAINT IN PROCEEDINGS SUPPLEMENTARY TO EXECUTION

Plaintiff, SUPREME FUELS TRADING FZE ("Supreme Fuels" or "Plaintiff"), by and through undersigned counsel, hereby files its Complaint in Proceedings Supplementary to Execution against Defendant, HARRY SARGEANT, III ("Sargeant" or "Defendant"), and in support thereof states:

## INTRODUCTION

1.    This is a civil action to allege alter ego liability against a co-defendant in a previously filed civil action that resulted in this Court imposing a judgment against one of those parties. *See generally* Case No.: 9:08-81215-ALTONAGA (the "Main Action").

2.    In the Main Action, Supreme Fuels brought federal claims under the RICO Act, Sherman Act, Clayton Act, and various Florida state statutes, alleging that the defendants (Sargeant and International Oil Trading Company, LLC ("IOTC USA"), the sham entity through which the duo conducted their business) conspired against Supreme Fuels, bribed Jordanian officials for favorable treatment, and unlawfully interfered with bidding for government contracts. Main Action, [ECF No. 5, ¶¶ 1, 2, 6].

3.      In the Main Action, U.S. District Judge Hurley entered a final judgment on May 5, 2011, in favor of Supreme Fuels against IOTC USA in the amount of $5,000,000.00 along with post-judgment interest. Main Action, [ECF No. 168].

4.      To date, the final judgment remains outstanding. Main Action, [ECF No. 248, Ex. B].

5.      As such, Supreme Fuels moved to initiate proceedings supplementary to execution pursuant to Fla. Stat. § 56.29 against Sargeant under the theory that he is liable for the judgment against IOTC USA under Florida alter ego liability. Main Action, [ECF No. 248].  In the Order partially granting Supreme Fuels's Motion, this Court reminded Plaintiff that proceedings supplementary that assert claims of alter ego liability against third-parties to the judgment require the filing of a supplemental complaint. Main Action, [ECF No. 249].  In compliance with the Court's Order, Plaintiff files this one count Complaint in Proceedings Supplementary to Execution asserting a claim of alter ego liability against Sargeant, a principal of the Main Action's Judgment-Debtor, IOTC USA.

### PARTIES, JURISDICTION, AND VENUE

6.      Plaintiff is a company incorporated and headquartered in Dubai, United Arab Emirates.  Plaintiff was awarded a $5,000,000.00 judgment in the Main Action.

7.      Sargeant is a Florida citizen residing in Palm Beach County, Florida, who beneficially owns a one-half interest in IOTC USA.

8.      This Court has original jurisdiction over this civil action under 28 U.S.C. § 1332(a)(2) because the parties are diverse and the matter in controversy exceeds the sum of $75,000.00.  Plaintiff is a citizen of the United Arab Emirates under § 1332(c)(1) and Sargeant is

2

a citizen of Florida.  The amount in controversy is the federal judgment of $5,000,000.00 plus interest.

9.      This court has personal jurisdiction over Sargeant under Fla. Stat. § 48.193. Sargeant resides in Palm Beach County, Florida, where he owns a residence.  He is also a co-owner and manager of a business, IOTC USA, incorporated and with its principal place of business in Palm Beach County, Florida.

10.      Venue is proper under 28 U.S.C. § 1391(b)(1) because Sargeant resides in Palm Beach County, which is within the Southern District of Florida.

## GENERAL ALLEGATIONS

11.      Plaintiff readopts and realleges paragraphs 2 through 4 as if fully set forth herein.

12.      In 2004, Mohammad Anwar Farid Al-Saleh ("Al Saleh"), Sargeant, and Mustafa Abu-Naba'a ("Abu-Naba'a") each owned one-third of the capital shares in a company called International Oil Trade Center ("IOTC Jordan").  Subsequently, IOTC Jordan submitted bids to Defense Logistics Agency formerly known as the Defense Energy Support Center ("DESC") for a contract for the transportation of oil to Iraq through Jordan.

13.      In early 2005, Sargeant and Abu-Naba'a, without Al-Saleh's knowledge, formed IOTC USA.  Sargeant and Abu-Naba'a were the initial joint owners of IOTC USA – each had a half-interest membership interest in IOTC USA.  Subsequently, in May 2005, Sargeant and Abu-Naba'a formed IOTC Dubai.  Around the same time, Sargeant and Abu-Naba'a transferred their membership interest in IOTC USA to IOTC Dubai.  As a result of this structure, IOTC Dubai became the sole member (owner) of IOTC USA.  Later, in March 2008, IOTC Dubai redomiciled in the Bahamas and became IOTC Bahamas.  *See* structure set forth in **Exhibit A**.

14.     Unbeknownst to Al-Saleh, IOTC USA replaced IOTC Jordan as the contracting party in the contract awarded by DESC to IOTC Jordan.  In addition, IOTC USA subsequently bid for and obtained additional contracts with DESC.  IOTC USA's contracts with DESC were actually serviced by IOTC Jordan pursuant to a services contract entered into between IOTC Jordan and IOTC Dubai acting for IOTC USA as set forth in more detail below.  IOTC USA then diverted all DESC contract proceeds and profits away from IOTC Jordan to other IOTC entities, to wit: IOTC Bahamas formerly known as IOTC Dubai and its wholly owned subsidiary, IOTC Netherlands.

15.     As set forth above, IOTC Jordan entered into a Services Agreement with IOTC Dubai (IOTC Bahamas' predecessor) acting on behalf of IOTC USA so that IOTC USA could perform on the contracts that it entered in with DESC by using IOTC Jordan's licenses, permits and operational capacity.  As a result of this structure, IOTC USA was the contracting party in the contracts with DESC, but the actual performance of IOTC USA's contract was conducted by IOTC Jordan.  Yet, neither IOTC USA nor IOTC Jordan received the revenues from the DESC contracts.

16.     On September 14, 2006, Sargeant formed International Oil Trading Company, B.V. ("IOTC Netherlands").  IOTC Bahamas is the sole shareholder of IOTC Netherlands. IOTC USA, IOTC Netherlands and IOTC Dubai and later IOTC Bahamas acted in concert with each other at the direction of Sargeant and/or his agents to divert the proceeds and profits of the DESC contracts generated by IOTC USA as a contracting party in the DESC contracts for services actually rendered by IOTC Jordan.  The DESC contract proceeds and profits were diverted from IOTC USA to IOTC Netherlands which then remitted large amounts to IOTC Bahamas for the ultimate benefit of Sargeant as set forth in more detail below.

17.     IOTC Bahamas managed the proceeds generated from the contracts between DESC and IOTC USA to fund the personal luxurious lifestyle of Sargeant.  Correspondence from IOTC

USA and DESC between May and June 2007 reveals the sham corporate structure employed by Sargeant. Specifically, a letter sent to IOTC USA by DESC on May 29, 2007, sought an explanation as to the manner in which IOTC USA could perform on the largest contract awarded to it in terms of revenues and profits (Contract No. 0483) in light of the fact that only IOTC Jordan, and not IOTC USA, had a Letter of Authorization from the Jordanian government allowing it to operate in Jordan. *See* **Exhibit B**.

18.     In response to the May 29, 2007 correspondence, IOTC USA sent a letter dated June 4, 2007 to DESC addressing its concerns. *See* **Exhibit C**. In this letter, IOTC USA first explained the interlocking relationship between IOTC Jordan, IOTC USA and IOTC Dubai and then goes on to explain how the Services Agreement functions to allow IOTC USA to perform Contract No. 0483 just as IOTC Jordan had done under the prior contracts. *Id*. A careful and close reading of this letter shows how the author, William Mauco, carefully parses the various IOTC entities in the first page, defining with the terms used herein – IOTC Jordan, IOTC USA and IOTC Dubai – but on the second page when purporting to answer DESC's May 29 question – How is IOTC USA authorized to do business in Jordan? – the letter uses the non-specific term "IOTC". The letter then asserts that "IOTC" is authorized by the Ministry of Industry and Trade Companies Control Department to do business to service Contract No. 0483, just as it serviced Contract No. 0497 and the others.

19.     This back and forth with DESC lays bare the sham corporate structure and demonstrates that the bogus Services Agreement lies at the center of the scheme. The only way in which IOTC USA could service Contract No. 0483 was to take from IOTC Jordan the Letter of Authorization and its operational capacity, and provide that license for free to IOTC Dubai. According to IOTC USA's own June 4 admissions to DESC:

"IOTC Dubai, acting on behalf of IOTC USA, has entered into a Services Agreement with IOTC Jordan to provide services required by the DESC contract."

*Id.* This correspondence exchange between IOTC USA and DESC reveals a classic misuse of the corporate form simply to strip profits out of one entity, IOTC Jordan, and to put them into another in order to subvert collection efforts, obfuscate the web of entities engaged in the contracts, and deprive creditors of funds from the profits earned from such contracts.

20.    As further detailed below, IOTC Bahamas, formerly known as IOTC Dubai, is the alter ego of IOTC USA, and both IOTC Bahamas and IOTC USA are the alter ego of Sargeant. IOTC Bahamas is the sole member of IOTC USA, both of which are operated as a corporate shell for Sargeant's own dealings.  Sargeant has openly admitted in a sworn affidavit that payments made by IOTC Bahamas were made at his direction, on his behalf, and for his benefit.  *See* Affidavit of Harry Sargeant, III (without exhibits) filed in Vancouver, B.C. in the case styled *Admiralty Action In Rem Against the Vessel, "QE014226C010" and In Personam Between Offshore Interiors, Inc. And Worldspan Marine, Inc., et. al.*, No. T-1226-10, attached hereto as **Exhibit D**.

21.    Some examples of IOTC Bahamas using funds for an improper purpose are: purchasing a $20.9 million luxury yacht at Sargeant's directive, in Sargeant's name, and for Sargeant's use [*id.*]; owning a condominium and boat slip in Boca Raton, Florida, solely for Sargeant's beneficial use and enjoyment; funding over $2 million in legal fees for personal representation of Sargeant and a coconspirator in fraud litigation, yacht litigation, and litigation related to improprieties surrounding the acquisition of federal contracts [*see* **Exhibit E**]; paying Sargeant's personal credit cards on a regular basis [*see* **Exhibit F**]; allowing Sargeant to use and

transfer assets of IOTC Bahamas for personal use and without adequate consideration; wiring Sargeant at least $50,000.00 per month, on average, to support his life of luxury [*see* **Exhibit G**].

22.     IOTC Bahamas was controlled, dominated and operated by Sargeant as his alter ego in that the activities and business of IOTC Bahamas were carried out without the holding of Directors or Shareholder meetings, no records or minutes of any corporate proceedings were maintained, and whereby Sargeant entered into personal transactions with IOTC Bahamas without the approval of other directors and shareholders.

23.     It has also already been determined in another case styled *Mohammad Anwar Farid Al-Saleh v. Harry Sargeant, III, et al.* (the "Al-Saleh Litigation") in the 15th Judicial Circuit for Palm Beach County, Florida that Sargeant has used IOTC USA for fraudulent purposes.  The Plaintiff in such case obtained a $28,800,000 judgment against both IOTC USA and Sargeant.  The judgment was affirmed as well as the jury's findings that IOTC USA and Sargeant were guilty of fraud.  *See* Fourth District Court of Appeals Order upholding Judgment attached hereto as **Exhibit H**.

24.     IOTC Bahamas has no legitimate business operation and its sole purpose is to hold the profits generated by IOTC USA and other assets and manage those profits and assets to fund Sargeant's luxurious lifestyle.

25.     IOTC Bahamas's purpose is to divert assets and profits away from IOTC USA to protect Sargeant from creditors and judgments.

26.     The Judgment-Debtor IOTC USA has not paid a cent of the $5,000,000.00 federal judgment because its sole member, IOTC Bahamas, has stripped its profits and assets and diverted them to Sargeant individually.

27.    A Notice to Appear has been prepared in accordance with § 56.29(2) Fla. Stat. and is attached hereto as **Exhibit I**.

**COUNT I**
**ALTER EGO LIABILITY**
**SARGEANT**

28.    Plaintiff readopts and realleges paragraphs 1 through 26 as if fully set forth herein.

29.    IOTC Bahamas is a shell entity whose only purpose is to provide an illusion of distance between the Judgment-Debtor IOTC USA and Sargeant.  The entities all have common management.  Sargeant has direct control over IOTC Bahamas and thus, direct control over IOTC USA, the entity to which it is sole shareholder.

30.    Because of this level of direct control, the two IOTC entities do not display business discretion independent of each other or Sargeant.

31.    Sargeant organized IOTC Bahamas to aid with fraudulent or misleading conduct. IOTC Bahamas exists to strip assets and funds from IOTC USA to evade creditors and judgments by reducing its collectability.

32.    The close relationships between IOTC USA, IOTC Bahamas, and Sargeant are used as a mechanism to frustrate and mislead creditors and the entities were created with the purpose to engage in this improper conduct.

WHEREFORE, Plaintiff respectfully requests that this Court enter a judgment in favor of Plaintiff and against Sargeant holding him personally liable for the $5,000,000.00 judgment as an alter ego of IOTC USA, the Judgment-Debtor in the Main Action, to include pre- and post-judgment interest, attorney's fees and costs under Fla. Stat. 56.29(8), economic damages, and any further and other relief that this Court deems just and appropriate.

Dated: April 7, 2023.                                    Respectfully submitted,

                                                        LAW OFFICES OF RODRIGO S. DA SILVA, P.A.
                                                        777 Arthur Godfrey Road, Suite 402
                                                        Miami Beach, FL 33140
                                                        Phone: (305) 615-1434
                                                        Fax: (305) 615-1435
                                                        Primary E-mail: rodrigo@rdasilavalaw.com

                                        By:     /s/ *Rodrigo S. Da Silva, Esq.*
                                                Rodrigo S. Da Silva, Esq.
                                                Fla. Bar No.: 0088600
                                                Counsel for the Plaintiff, *Supreme Fuels
                                                Trading FZE*

# EXHIBIT A



Commonwealth of The Bahamas

INTERNATIONAL BUSINESS COMPANIES ACT 2000
(Sections 11, 83, 84, 85, 86, 87)

Certificate of Continuation
(Change of Name)

NO. 152809 (B)

International Oil Trading Company, Ltd.

of, JACINDA P. BUTLER, Deputy Registrar General of the Commonwealth of The Bahamas, do hereby
certify, pursuant to the International Business Companies Act 2000 that the requirements of the said
Act in respect of continuation have been satisfied, and that

International Oil Trading IOCO

Is deemed to be continued in the Commonwealth of The Bahamas as an International Business
Company this 5th day of March, 2008 which name has now been changed this day to
International Oil Trading Company, Ltd.

Given under my hand and seal at Nassau
In the Commonwealth of The Bahamas

Deputy Registrar General

COMMONWEALTH OF THE BAHAMAS
THE INTERNATIONAL BUSINESS COMPANIES ACT 2000

ARTICLES OF CONTINUATION

OF

International Oil Trading FZCO

NAME

1.     The name of the Company is International Oil Trading FZCO and the Company will be continued under the name . International Oil Trading Company, Ltd.

PLACE AND DATE OF INCORPORATION

2.     The Company was incorporated as a Free Zone Company in the Jebel Ali Free Zone, Dubai, U.A.E., on the 12th day of May 2005.

REGISTERED OFFICE

3.     The Registered Office of the Company will be situate at Ocean Centre, Montagu Foreshore, East Bay Street, Nassau, New Providence, The Bahamas the postal address of which is P.O. Box SS-19084, Nassau, New Providence, Bahamas.

REGISTERED AGENT

4.     The Registered Agent of the Company will be H & J Corporate Services Ltd., Ocean Centre, Montagu Foreshore, East Bay Street, Nassau, New Providence, The Bahamas the postal address of which is P.O. Box SS-19084, Nassau, New Providence, Bahamas.

OBJECTS

5.     The objects for which the Company is established are to engage in any act or activity that is not prohibited under any law for the time being in force in The Bahamas and without limiting the foregoing to engage generally in petroleum products trading and transportation.

CURRENCY

6.     Shares in the Company shall be issued in the currency of the United Arab Emirates.

AUTHORISED CAPITAL

7.     The authorised capital of the Company is Six Hundred Thousand UAE Dirham (600000 AED) which at the date of 28th January, 2008 is the equivalent of One hundred sixty three thousand five hundred fifty United States dollars and eleven cents (USD163, 550.11).

CLASSES, NUMBER AND PAR VALUE OF SHARES

8.     The authorised capital is made up of one class of shares divided into 6 shares of 100,000 AED each par value with one vote for each share.

SHARE RIGHTS AND LIMITATIONS

9.     The designations, powers, preferences, rights, qualifications, limitations and restrictions of each class and series of shares that the Company is authorised to issue shall be fixed by a resolution of Directors, but the Directors shall not allocate different rights as to voting, dividends, redemption or distributions on liquidation between the shares of the Company unless the Memorandum of Association shall have been amended to create separate classes of shares and

shares of each separate class and series shall have identical rights as to voting, dividends, redemption and distributions.

### REGISTERED SHARES

10. Shares shall be issued as registered shares.

### AMENDMENTS TO BECOME EFFECTIVE

11. Upon registration of these Articles of Continuation the Company shall continue as an International Business Company under the provisions of Part VIII of the International Business Companies Act, 2000 of the Commonwealth of The Bahamas, and the Company's existing Memorandum of Association and Articles of Association shall cease to be of any effect, and the Memorandum of Association and Articles of Association of the Company attached hereto shall be effective forthwith as the new Memorandum of Association and the Articles of Association of the Company.

**WE HEREBY CERTIFY** that these Articles of Continuation have been approved by unanimous vote of the Directors of International Oil Trading FZCO.

Dated this ___28th___ day of January, A.D., 2008.


MUSTAFA A.M. ABUNABA'A
Director

HARRY SARGEANT III
Director


SAKHER AZZAM M. ABDALLAH
Manager

NOT A CERTIFIED COPY

COMMONWEALTH OF THE BAHAMAS
Registrar General's Department
I certify the foregoing to be a true copy of the
original document.

Registrar General

MAR 0 5 2008

shares of each separate class and series shall have identical rights as to voting, dividends, redemption and distributions.

**REGISTERED SHARES**

10.  . Shares shall be issued as registered shares.

**AMENDMENTS TO BECOME EFFECTIVE**

11.  Upon registration of these Articles of Continuation the Company shall continue as an International Business Company under the provisions of Part VIII of the International Business Companies Act, 2000 of the Commonwealth of The Bahamas, and the Company's existing Memorandum of Association and Articles of Association shall cease to be of any effect, and the Memorandum of Association and Articles of Association of the Company attached hereto shall be effective forthwith as the new Memorandum of Association and the Articles of Association of the Company.

WE HEREBY CERTIFY that these Articles of Continuation have been approved by unanimous vote of the Directors of International Oil Trading FZCO.

Dated this **28th** day of January, A.D., 2008.

MUSTAFA A.M. ABUNABA'A
Director

HARRY SARGEANT III
Director

SAKHER AZZAM M. ABDALLAH
Manager

COMMONWEALTH OF THE BAHAMAS.

Registrar General's Department

I certify the foregoing to be a true copy of the original document.

Registrar General

MAR 0 5 2008

# EXHIBIT B



**DEFENSE LOGISTICS AGENCY**
DEFENSE ENERGY SUPPORT CENTER
8725 JOHN J. KINGMAN ROAD, SUITE 4950
FORT BELVOIR, VIRGINIA 22060-6222

IN REPLY
REFER TO       DESC-B                                                  May 29, 2007

Mr. Harry Sargeant
International Oil Trading Company (IOTC USA)
3020 North Military Trail
Boca Raton, FL 33431

Dear Mr. Sargeant:

On May 3, 2007, we awarded Contract No. SP0600-07-D-0483 to IOTC USA under
Solicitation No. SP0600-07-R-0700 for fuel deliveries from Jordan to Iraq. Intermarkets
Global filed a protest with GAO on May 14, 2007. Although DESC does not believe that
the protest was valid, DESC identified another issue related to definitive responsibility
criteria that had not been raised in the protest. Therefore, DESC agreed to reconsider the
award decision by conducting a review of the entire contract file to ensure that all
offerors meet the requirements of the solicitation. DESC agreed to re-evaluate all
offerors who meet the requirements of the solicitation. Based upon that review, the
Source Selection Authority will issue a new source selection decision.

In connection with your offer, we note that Intermarkets Global raised an issue about
IOTC USA's responsibility based upon a translated copy of a Kingdom of Jordan
Ministry of Industry and Trade registration document that states that International Oil
Trade Center is not permitted to operate within Jordan. Section 600(A)(1)(b) of the
Solicitation specifically states that "Contractor must verify that they have been duly
authorized to operate and do business in Jordan . . ." Please confirm that you are duly
authorized to do business in Jordan and address the language of the certificate which
states that International Oil Trade Center is not permitted to operate within Jordan. We
also note that instead of your company, IOTC USA, the Letter of Authorization you
supplied references International Oil Trade Center. Please explain your relationship with
the International Oil Trade Center with regard to performance under this solicitation. We
request you provide us an explanation by noon (local Ft Belvoir, VA time) on Monday,
June 4, 2007.

Sincerely,

John R. Walker
Contracting Officer



Federal Recycling Program          Printed on Recycled Paper

CONFIDENTIAL

IOTC-01390

A.866

# EXHIBIT C



**I.O.T.C**

**INTERNATIONAL**
OIL TRADING COMPANY

June 4, 2007

John R. Walker
Contracting Officer
Defense Logistics Agency
Defense Energy Support Center
8725 John J. Kingman Road, Suite 4950
Fort Belvoir, VA 22060-6222

     Re:    Solicitation No. SPO600-07-R-0700
             Contract No. SPO600-07-D-0483

Dear Mr. Walker:

     The purpose of this letter is to respond to the questions raised in your May 29, 2007 letter addressed to Mr. Harry Sargeant Jr, and during our telephone conversation of June 1, 2007. This letter, which is submitted in connection with the above captioned solicitation, contains confidential business sensitive information which should not be released outside DESC.

     First, you have requested that we explain the relationship of International Oil Trading Company (IOTC-USA) with International Oil Trade Center Company (IOTC-Jordan), with respect to the performance of the work covered by the above referenced solicitation and contract. As we have discussed, IOTC-USA is a single member Limited Liability Company doing business in Florida. IOTC-USA is fully owned by International Oil Trading FZCO (IOTC-Dubai), a Dubai Free Zone Company located in the United Arab Emirates. IOTC-Dubai, acting on behalf of IOTC-USA, has entered into a Services Agreement with IOTC-Jordan to provide services required by the DESC contract. **(Exhibit 1)**. IOTC-Jordan is an offshore (exempt) company registered at the Ministry of Industry and Trade, Companies Control Department, in the Kingdom of Jordan, pursuant to the governing laws. **(Exhibits 2 and 3)**. Under this Services Agreement, IOTC Jordan is responsible for the loading and terminal operations, local transportation, quality control, invoicing and coordination with local authorities.

     Second, you have asked about the relationship between Aqaba Petroleum Company and IOTC. Aqaba Petroleum is IOTC's local partner in Jordan with respect to this contract. In that position, Aqaba Petroleum assists IOTC in the clearance with customs and any other dealings and communications with the Government of Jordan, as well as with operational agreements with Jopetrol and other local subcontractors, suppliers, etc. Additionally, Aqaba Petroleum assists IOTC in the security of the operation including the coordination with local military forces. For that reason, the January 15, 2007 Letter of Authorization (LOA) was issued by the Ministry of Power and Mineral Resources to Aqaba Petroleum, in cooperation with IOTC-Jordan. **(Exhibit 4)**

3020 N. MILITARY TRAIL -- BOCA RATON, FL 33431 - USA, Phone: (561)-999-9916 - Fax: (561)-999-9506

CONFIDENTIAL

IOTC-01392

A.868

John R. Walker, Contracting Officer
June 4, 2007
Page 2

Third, you have requested (a) that IOTC confirm that IOTC is authorized to do business in Jordan and (b) that IOTC address the language in the May 8, 2007 Registration Document (included in IMG's May 14, 2007 protest) suggesting that IOTC is not permitted to do business in Jordan. As explained above, IOTC- Jordan is an exempt (offshore) company and is authorized to do business by the Ministry of Industry and Trade, Companies Control Department, Kingdom of Jordan. As an exempt company, IOTC-Jordan maintains a headquarters and workforce in Jordan, but does not sell products in Jordan. IOTC has successfully delivered fuel to Iraq since 2004 under DESC Contracts Nos. SPO600-04-D-0506 and SPO600-05-D-0497. Under these contracts IOTC has imported, stored, loaded and transported fuel through Jordan into Iraq. This demonstrates that IOTC is authorized to import fuel through Jordan into Iraq.

With respect to Contract No. SPO600-07-D-0483, IOTC will obtain fuel from an offshore supplier, unload and store it in a Jordan Free Zone, and load and transport it through Jordan into Iraq. In order to demonstrate that IOTC has the authorization to perform the contract requirements, IOTC has obtained several written approvals from the appropriate Jordan Ministries, to supplement the January 15, 2007 LOA. Specifically, the Ministry of Industry and Trade Companies Control Department, certified on May 20, 2007 that:

> Pursuant to Article No. 211 of the companies law, the exempted company is registered in the Kingdom, and performs business outside of it, this complies with an exempted company performing its functions by Storage at Jordan Free Zones or Transit. **(Exhibit 5)**

Similarly, the same Ministry certified to the following on May 21, 2007:

> Please note that pursuant to Article No. (211) of the Company's Code, Your exempted company is registered in the Kingdom, performing its business outside/abroad, that comply with exempted company performing its business throw storage or transit in Jordanian Free Zones and supervising on its goods, providing that in condition not performing its activities within the Kingdom. **(Exhibit 6)**

On May 31, 2007 the Storage Director at the Aqaba Special Economic Zone Authority approved IOTC's request to enter and store imported products (fuel) in Aqaba storage zone warehouses and to get these products out of Jordan (into Iraq) by transit. **(Exhibit 7)**

In addition, IOTC has obtained a copy of a letter from the Ministry of Industry and Trade to another firm, Mall Trading Co., which is also registered in Jordan as an exempt company. **(Exhibit 8)** That letter makes it clear that exempt companies (such as IOTC) may import goods into Jordan and then export those goods to foreign countries using a Jordan transit company.

**CONFIDENTIAL**

IOTC-01393

A.869

John R. Walker, Contracting Officer
June 4, 2007
Page 3

     As noted above, IMG's protest relies upon the following language, in the translated Registration Document, next to the term *Company Headquarters*: "Amman – Have the right to open branches outside the Kingdom and is not permitted to operate in the Kingdom." This is consistent with IOTC-Jordan's status as an "exempt" company.  IOTC-Jordan does not sell fuel (or other products) within Jordan.  However, as an exempt company, IOTC-Jordan is permitted to import fuel, unload and store that fuel in Jordan Free Zones, and transport it through Jordan into Iraq.  This is exactly what IOTC-Jordan has done with respect to the current DESC contract, and what IOTC-Jordan will do on the contract starting July 1, 2007.

     Please let us know if you need further information and/or clarifications.

Very truly yours,

William Mauco
V. P. Business Development

NOT A CERTIFIED COPY

CONFIDENTIAL

IOTC-01394

A.870

## EXHIBITS

| 1. | Services Agreement between IOTC-Dubai and IOTC-Jordan, as amended. | June 1, 2005<br>June 3, 2007 |
|---|---|---|
| 2. | Certificate issued by the Ministry of Industry and Trade, Companies Control Department of certifying that International Oil Trade Center, LLC, (exempted) has been incorporated as an LLC. | May 24, 2007 |
| 3. | Translation of Exempted Companies System (Code) No. 19 | June 16, 1991 |
| 4. | Letter from Ministry of Power and Mineral Resources to Aqaba Petroleum Company approving Aqaba's Request (in cooperation with IOTC-Jordan) to import, store and transport fuel to Iraq. | January 15, 2007 |
| 5. | Translation of Ministry of Industry and Trade Companies Control Department letter To Whom It May Concern, stating that IOTC-Jordan is registered in the Kingdom and performs its functions by storage at Jordan Free Zones and Transit. | May 20, 2007 |
| 6. | Translation of Ministry of Industry and Trade, Companies Control Department letter to International Oil Trade Center, LLC (Exempted) stating that IOTC-Jordan is an exempted company performing its business through storage or transit in Jordan Free Zones and supervising on its goods. | May 21, 2007 |
| 7. | Translation of Approval by Storage Director at Aqaba Economic Zone Authority for IOTC to store products at Aqaba Special Economic Zone Authority for transit purposes. | May 31, 2007 |
| 8. | Translation of Ministry of Industry and Trade, Companies Control Department, stating that Mall Trading Company is registered as an LLC (exempt), and explaining that, as an exempt company, Mall Trading may import goods into Jordan and then export those goods to destination countries using Jordanian transporters. | May 30, 2007 |

NOT A CERTIFIED COPY

# EXHIBIT D

NO. T-1226-10

**FEDERAL COURT**
**ADMIRALTY ACTION *IN REM* AGAINST THE VESSEL "QE014226C010"**
**AND *IN PERSONAM***

COUR FÉDÉRALE
FEDERAL COURT
Copie du document
Copy of Document
Déposé / Filed
Reçu / Received
OCT 14 2011
Date
Greffier
Registrar _____ PLAINTIFF

BETWEEN:

OFFSHORE INTERIORS INC.

AND:

WORLDSPAN MARINE INC., CRESCENT CUSTOM YACHTS INC.,
THE OWNERS AND ALL OTHERS INTERESTED IN THE
VESSEL "QE14226C010" and THE VESSEL "QE14226C010"

DEFENDANTS

**AFFIDAVIT**

I, Harry Sargeant III, Businessman, of the City of Gulf Stream, in the State of Florida of the United States of America, SWEAR AND SAY AS FOLLOWS:

1.     I am an Intervenor in the within proceedings and as such have personal knowledge of the facts and matters hereinafter deposed to save and except where the same are stated to be based on information and belief and where so stated I verily believe them to be true.

2.     I make this affidavit pursuant to the Order of Roger Lafreniere, Case Management Judge, pronounced August 29, 2011.

3.     This affidavit supports my claim against the vessel bearing hull number "QE014226C010" (the "Vessel").

4.     My claim against the Vessel is derived from payments that were made by me or on my behalf, at my direction and for my benefit to the legal owner of the Vessel, the Defendant Worldspan Marine Inc. ("Worldspan"), totaling $20,965,924.05 (of which $20,945,924.05 represents US funds and $20,000 represents Canadian funds) for the construction of the Vessel, and from the security interest in the Vessel granted to me by Worldspan to secure these payments, all as further described below.

233

2

5.      By a Vessel Construction Agreement dated for reference February 29, 2008 (the "VCA") made between myself and WorldSpan Marine Inc. ("Worldspan"), Worldspan undertook to design, construct, outfit, launch, complete and sell and deliver the Vessel to me.

6.      Attached as **Exhibit "A"** to this my affidavit is a copy of the VCA.

7.      The VCA provided, among other things, that:

(a)      Worldspan was to retain title to the Vessel until the Vessel was delivered to me (section 12.1);

(b)      the cost of the Vessel and the final purchase price (the "Final Purchase Price") payable by me was to be determined on a time and materials basis as provided in the VCA and as adjusted for agreed changes to the plans and specifications for the Vessel (section 4.1);

(c)      I would pay a deposit of $1.0 million USD to Worldspan (section 4.3);

(d)      delivery of the completed Vessel was to occur within 24 months of receiving the deposit, subject to permitted delays under the VCA including agreed changes (section 3.1);

(e)      direct labour was to be charged at the rate of $39.00 USD per hour times the actual number of hours worked, and administrative, supervisory, and design labour was to be charged at a rate of $49.00 USD per hour times the number of hours worked (section 4.3(b));

(f)      all equipment, inventory, design fees, subcontractors, equipment, materials, insurance and other third party costs were to be billed to me at 110% cost to Worldspan (section 4.3(b));

(g)      during construction of the Vessel, I would make monthly payments in arrears to cover Worldspan's expenditure for the previous month, such payments being in the nature of advances to Worldspan on account of the Final Purchase Price (section 4.3(a));

(h)      each month Worldspan would submit to Sargeant a Claim Certificate setting out that month's expenditure (section 4.3(c)); and

(i)      all payments claimed by Worldspan would be subject to verification and audit and Worldspan would consistently maintain records and take an open book and transparent approach (section 4.3(a)).

8.      On May 14, 2008, the Vessel was recorded in the Vancouver Ship Registry as record no. 3 in 2008.  Attached as **Exhibit "B"** to this my affidavit is a copy of the Vancouver Ship Registry's entry for the Vessel.

3

9.     By section 12.1 of the VCA, Worldspan granted to me a continuing first priority security interest in the Vessel including all work, materials, machinery, and equipment related to the Vessel to secure the sums advanced or paid to Worldspan.

10.    In support of the security interest granted to me:

    (a)     a Builder's Mortgage in my favour as against the Vessel was filed in the Vancouver Ship Registry on May 14, 2008 as transaction no. 1A;

    (b)     a financing statement was registered in the British Columbia Personal Property Registry (the "PPR") on May 1, 2008 and designated base registration no. 334150E.

11.    Attached as **Exhibit "C"** to this my affidavit is a copy of the Builder's Mortgage in respect of the Vessel.  Attached as **Exhibit "D"** to this my affidavit is a copy of the PPR search for Worldspan confirming the registration of the financing statement in my favour.

12.    Construction of the Vessel began in or around March 2008.

13.    By August 2009, monies advanced to Worldspan totaled $11,064,525.38 USD including:

    (a)     pre-contractual advances associated with the design of the Vessel in the sum of $575,000 USD;

    (b)     a deposit of $1,000,000 USD, paid to Worldspan in March 2008 pursuant to the VCA; and

    (c)     the balance being payments of monthly Claims Certificates issued by Worldspan under the VCA.

14.    In August 2009, I arranged a construction loan with Comerica Bank ("Comerica") for $9,400,000 USD to finance the remaining cost to complete construction of the Vessel.

15.    Particulars of the Comerica financing are set out in the affidavit of Cynthia B. Jones sworn October 7, 2011 and filed in these proceedings.

16.    In the period August 2009 to March 2010, pursuant to the financing arrangements referenced above Comerica paid to Worldspan on my behalf the sum of $9,387,398.67 USD on account of Claims Certificates issued by Worldspan under the VCA.

4

17.    In April 2010 the sum of $200,000 USD was advanced to Worldspan on my behalf to pay employee wages.

18.    Attached as **Exhibit "E"** to this my affidavit is a spreadsheet summarizing the Claims Certificates issued by Worldspan and the payments totaling $20,651,924.05 that were made to Worldspan in the period March 2007 to April 2010.

19.    The payments set out in lines 1 and 2 of Exhibit E made in March and June 2007 were paid to Worldspan on my behalf at my direction and for my benefit by Sargeant Marine S.A., a Bahamian company of which I am a Director.  Attached hereto as **Exhibit "F"** is a copy of the bank account statements of Sargeant Marine S.A. for the relevant period, as redacted, showing the funds transfers to Worldspan's bank.

20.    The payments set out in lines 3 to 16 of Exhibit E made in the period March to December 2008 were paid to Worldspan on my behalf at my direction and for my benefit by International Oil Trading Company Ltd. ("IOTC Ltd.", formerly known as International Oil Trading FZCO), a Bahamian company of which I am a Director and President.  Attached hereto as **Exhibit "G"** is a copy of the bank account statements of International Oil Trading FZCO for the relevant period, as redacted, showing the funds transfers to Worldspan's bank.

21.    The payments set out in lines 17 to 21 of Exhibit E made in the period January to April 2009 and the payment set out in line 30 made in April 2010 were paid to Worldspan on my behalf at my direction and for my benefit by IOTC Ltd.  Attached hereto as **Exhibit "H"** is a copy of the bank account statements of IOTC Ltd. for the relevant period, as redacted, showing the funds transfers to Worldspan's bank.

22.    The payments set out in lines 22 to 29 of Exhibit E made in the period August 2009 to March 2010 were paid to Worldspan on my behalf by Comerica Bank.  Attached hereto as **Exhibit "I"** is a copy of a statement from Comerica for the relevant period showing the funds transfers to Worldspan.

23.    Attached as **Exhibit "J"** to this my affidavit are copies of Claims Certificates issued by Worldspan in the period March 2008 to December 2009 and which are summarized in Exhibit F.

24.    In addition to the payments set out above, I have also made other payments in connection with the Vessel construction including:

5

(a)   Payments to Capri Insurance of $144,000 USD for insurance on the Vessel as follows:

   (i)   $96,000 USD on October 22, 2010; and

   (ii)   $ 48,000 on April 20, 2011.

(b)   Payment to Offshore Interiors Inc. of $20,000 on September 20, 2011 on account of work to be performed in connection with the cost to complete analysis for Vessel construction; and

(c)   Payment of $150,000 to Wolrige Mahon Ltd., the court-appointed Vessel Construction Officer, which payment is subject to a court-ordered priority charge in this proceeding;

25.   The amounts set out in the preceding paragraph were paid to the various payees with funds advanced by IOTC Ltd. on my behalf at my direction and for my benefit.

SWORN BEFORE ME at the City of )
_____PALM BEACH_____, in the )
State of Florida this _13th_ day of October, )
2011. )
                                           )
                                           )
YVETTE MEDINA                              )
MY COMMISSION # DD 811402                  )
EXPIRES: August 4, 2012                    )
Bonded Thru Notary Public Underwriters     )
A Commissioner for taking Affidavits in    )
the State of Florida                       )

HARRY SARGEANT III

237

# EXHIBIT E

IN THE CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

AL-SALEH V. HARRY SARGEANT, III, et al

CASE NO.50 2008 CA 010187 XXXX MB AJ

### WIRES FROM IOTC BAHAMAS TO RAFFERTY, KOBERT, TENENHOLTZ & HEZA, P.A.

**IOTC BAHAMAS= International Oil Trading Company, Ltd.**

Prepared: 11/20/12

| DATE | SENDER REFERENCE | SENDER OR IOTC ACCOUNT No. | BENEFICIARY REF No. | BENEFICIARY CREDIT ACCOUNT | USD AMOUNT | PAGE BATES No. |
|---|---|---|---|---|---|---|
| 02/28/10 | Invoice #11015 | IOTC BAHAMAS 8666 | N/A | 1236 | $26,989.05 | RKT017 |
| 02/26/10 | Invoice #11065 | IOTC BAHAMAS 8666 | N/A | 1236 | $24,104.15 | RKT018 |
| 03/26/10 | Invoices #11240-11239 | IOTC BAHAMAS 8666 | N/A | 1236 | $63,240.03 | RKT019 |
| 04/29/10 | N/A | IOTC BAHAMAS 8666 | N/A | 1236 | $30,000.00 | RKT020 |
| 06/23/10 | Client Matters 1009-001; 1009-015 | IOTC BAHAMAS 8666 | N/A | 1236 | $77,158.56 | RKT021 |
| 10/19/10 | N/A | IOTC BAHAMAS 8666 | N/A | 1236 | $273,073.11 | RKT022 |
| 10/19/10 | INV. 11443, 11492, 11442, 11494, 11441, 11495, 11437, 11493 | IOTC BAHAMAS 8666 | N/A | 1236 | $95,114.15 | RKT023 |
| 03/03/11 | N/A | IOTC BAHAMAS 8666 | N/A | 1236 | $323,879.41 | RKT025 |
| 04/14/11 | INV. 11825, 11826, 11827 | IOTC BAHAMAS 8666 | N/A | 1236 | $171,788.39 | RKT026 |
| 05/12/11 | N/A | IOTC BAHAMAS 8666 | N/A | 1236 | $225,000.00 | RKT027 |
| 07/01/11 | 11070101011139 | IOTC BAHAMAS 1050 | 20110701/054410 | 1236 | $3,843.75 | RKT09 |
| 07/19/11 | 110719006813 | IOTC BAHAMAS 1050 | 20110719/036976 | 1236 | $30,000.00 | RKT10 |
| 10/1/11 | 11101007506 | IOTC BAHAMAS 1050 | 20111011/002697 | 1236 | $200,767.45 | RKT012 |



| DATE | SENDER ORIGINAL Ref. | SENDER OUTSET ACCOUNTING | BENEFICIARY REF No. | BENEFICIARY CREDIT ACCOUNT | USD AMOUNT | PAGE BATES No. |
|---|---|---|---|---|---|---|
| 11/17/11 | 1111116001342 | IOTO BAHAMAS 1050 | 111116/62003287 | 1236 | $9,393.41 | RKT013 |
| | | | | **TOTAL** | $1,554,351.46 | |

F:\WDOX\CLIENTS\10184\0001\00169072.DOCX



Floridian Community Bank

WIRE TRANSFER INQUIRY

10/11/13   12:33PM   PAGE   1   W75000

TRANSFER DATE.......: 2/08/10          TRANSFER TYPE...: Non-Repetitive        NONCONVENTION...: MIG01IC   TRANSFER CODE...: Incoming
TRANSFER TIME.......: 9:48AM                                                   USER...........: MIG01BONKA   FOREIGN WIRE...: N
Credit Account
Account Number / Type.....: 1316   D
Account Name..............: RAFFERTY, KODNER, TENENHOLTZ, BOUNDS & B
                            OPERATING ACCOUNT
                            TENENHOLTZ & FLYNN, P.A.
                            2401 BRICKELL AVE.-SUITE #25
                            MIAMI, FL 33131
Transfer Amount...........: 24,985.05

Debit Account
Account Number / Type.....: 0096
Account Name..............: COMERICA DETROIT
Originator Type...........:
Sending FI Name...........:
   ABA Number.............: 26669
   Bank Name..............: RAFFERTY STOLZENBERG 303 S SYRCUSE D
   Address................: INTERNATIONAL-GTL TRADING CO LTD
   Address................:
   Address................:
   Address................:
Remark....................: INVOICE 11015

Beneficiary information.......
   Beneficiary FI........: IMAD
   Beneficiary FI........: IMAD
   Reference for beneficiary..IBK=
   Originator information
   Originator FI.........: OBK=
   Instructing FI........: IMA=
FI-to-FI information..........
   Instructing FI........: INS=
   Beneficiary FI information..IBK=
   Intermediary FI information.INR=
   FI-to-FI information.....INR=
   Wire transfer fee....:         .00
   Reference number....: 308 03REFVR31
   Type Subtype........: 00 00
   Business Function Code....:

63900004*   (4320)

7062   Print notice...........: Y

(6210)
(6310)
(6410)

(1100)
(5900)

(4000)
(4100)

(1510)
(1600)

(6500)   Repetitive Code .......

NOT A CERTIFIED COPY

HIGHLY CONFIDENTIAL                    RKT017



Florida Community Bank                                  WIRE TRANSFER INQUIRY              WS2601C           10/11/12  12:12PM      PAGE  1   WTS040

TRANSFER DATE...:  2/26/10        TRANSFER TYPE...:  Non-Repetitive        WORKSTATION.....:  WS2601C        TRANSFER CODE...:  Incoming
TRANSFER TIME...:  12:25PM                                                 USER............:  2117FDMSHC     FOREIGN WIRE....:  N
Credit Account:
  Account Number / Type...:  1316  D
  Account Name............:  RAFFERTY, ROBERT, TRENEBOLOTT, BOUNDS & M
                             RAFFERTY & FLINN,P.A.
                             OPERATING ACCOUNT
                             1401 BRICKELL AVE.-SUITE 825
                             MIAMI FL 33131
Transfer Amount.........:  24,196.15

Debit Account:
  Account Number / Type...:  .0096
  Beneficiary Name........:  COMERICA DETROIT

Sending Bank:
  ABA Number..............:
  Bank Name...............:
  Address.................:
  Address.................:
  Address.................:

Beneficiary Information:
  Intermediary FI.........:  .IBK.
  Beneficiary FI..........:  .BBK.         05700025*                 {4320}
  Reference for beneficiary.:  .RFB.
  Originator FI...........:  .OBK.
  Instructing FI..........:  .INS.
  FI-to-FI Information.....:  .FIW.                                  {4000}
                             .FIW.                                   {4100}
  Intermediary FI information.:  .IBK.                               {5100}
  Beneficiary FI information.:  .BBK.                                {5200}
  Beneficiary advice information.:  .BNF.                            {6210}
  FI-to-FI Information.....:  .BNK.                                  {6310}
                             .BNK.                                   {6510}
  Reference number.........:  16071                  Prtdt. motds...           {6500}
  Wire transfer fee.......:  .00
  Type Subtype............:  10 00    226 CWFN831                    Y          {3510}
  Business Function Code..:                                          Repetitive Code...:      {3600}

Remarks......:  INVOICE 11063



Floridian Community Bank

WIRE TRANSFER INQUIRY

TRANSFER DATE....: 3/26/10          TRANSFER TYPE...:  Non-Repetitive
TRANSFER TIME....: 5:03PM
Credit Account
Account Number / Type...          4236    D
                                  RANTERZY, ROBERT, TESKEWSKIII, ROUNDS & X
                                  OPERATING ACCOUNT
                                  1601 BRICKELL AVE. SUITE 825
                                  MIMI FL 33131
Transfer Amount.....                     $3,240.03
Debit Acco
Cr Account Number / Type...       #466*
Beneficiary Bank........          RANTPREST EULLIUMSBURG CHIANA 200 S B
                                  INTERNATIONAL CTY TRADING CO LTD
Sending Bank
ABA Number........
Bank Name.......       .0056
Beneficiary Name...    CONERICA DEPOSIT
Address......
Address......
Address......
Remarks........        INVOICE 11340 11239

Beneficiary Information
Intermediary FI......                          .INT.
Beneficiary FI.......                          .BNK.
Reference for beneficiary...    08500093*      .RFB.            {4236}
Originator to beneficiary
Originator FI Information   ...                 .OGB.
Instructing FI......                            .INS.
FI-to-FI Information...                         .FFX.
Intermediary FI Information...  .INR.
Beneficiary FI Information....  .BNK.
Beneficiary Advice Information  .BNF.
FI-to-FI Information.......     .BNX.
Type Subtype..............
Wire Transfer Fee.........      .00
Reference Number..........      731 GMCWEYTG1   32545    Print notice ......  Y
Type Subtype Code.........
Business Function Code....

WORKSTATION...:  NT2601C
USER.........:  815MORAN

TRANSFER CODE....:  10/11/12  12:37PM
FOREIGN WIRE....:  Incoming
                                        Y
                                        Repetitive Code......

PAGE  1   WT26000

NOT A CERTIFIED COPY

**HIGHLY CONFIDENTIAL**                         **RKT019**



Floridian Community Bank        WIRE TRANSFER INQUIRY        10/11/12  12:37PM    PAGE  1  WTS000

| | |
|---|---|
| TRANSFER DATE....: 4/29/10 | |
| TRANSFER TIME....: 4:30PM | TRANSFER TYPE...  Non-Repetitive |
| | WORKSTATION.......: USER... |
| | TRANSFER CODE....: Incoming |
| | FOREIGN WIRE.....: N |

```
Credit Account
Account Number / Type..:    1236   D
Account Name...........: RAFFERTY, ROBERT, FERENCHOVITZ, ROUNDS & H
                         OPERATING ACCOUNT
                         1401 BRICKELL AVE-SUITE 825
                         MIAMI FL  33131

Transfer Amount........:    10,000.00
Debit Account
Account Number / Type..:    6669*                       {400}
                                                        {410}
Originating Bank.......:                                {110}
Originator Name........: RAFFERTY STRASBERG GERLAS 200 S B D
Originator Name........: INTERNATIONAL OIL TRADING CO LTD
Sending Bank
Bank Name..............: COMERICA DETROIT               {200}
ABA Number.............:                                {210}
Address................:                                {210}
Address................:                                {410}
Address................:
Remarks................:                                           Repetitive Code......

Beneficiary Information
Intermediary FI........:                                {000}
Intermediary FI........:                                {110}
Beneficiary FI.........:                                {4320}
Reference for beneficiary.
Originator information.
Originator FI..........:    .OBM
Instructing FI.........:    .INS=
FI-to-FI Information....
Intermediary FI information..BNP
Beneficiary FI information...BNK=                       {6500}
Beneficiary advise information.BNF=
FI-to-FI Information.....BNF=
Wire transfer fee......:    .00                         {1510}
Reference number.......:    6060    Print motion.....   {3600}
Type Subtype...........:    429 CERTIFIED
Business Function Code..:    80 00
```

NOT A CERTIFIED COPY

HIGHLY CONFIDENTIAL        RKT020



```
Florida Community Bank                              WIRE TRANSFER INQUIRY                                              10/11/12   12:33PM        PAGE   1

TRANSFER DATE....:  6/23/10          TRANSFER TYPE...:  Non-Repetitive       REGISTRATION.....:  WT201C        TRANSFER CODE...:                 WT3000
TRANSFER TIME....:  1:43PM                                                   USER.............:  ALISONWAR     FOREIGN TRANS...:   N
Credit Account
Account Number / Type...:  1216   D
Account Name............:  RAFFERTY, KOSSEY, THENDDOUT, ROUNDS & H
                           OPERATING ACCOUNT
                           1401 BRICKELL AVE-SUITE 825
                           MIAMI FL  33131
                                       77,158.54

Transfer Amount.........:
Debit Account
   Account Number / Type.:  0096
   Bank Name.............:  COMERICA DETROIT
   ABA Number............:
   Address..............:
   Address..............:
   Address..............:
Sending Bank
   Beneficiary Name......:               9866
   Beneficiary Name......:  RAFFERTY NIVOLDBERG CEDLAS 200 S B
   Originator Name.......:  INTERNATIONAL OIL TRADING CO LTD
   Address..............:
   Address..............:
   Address..............:
   Address..............:
   Remarks..............:  CLIENT MATTER 1005 001 CLIENT MATTE        R 1005.015

Beneficiary Information:
   Intermediary FI.......:  IMX-                                                    (4000)
   Beneficiary FI........:  BBK-                                                    (4120)
   Reference for beneficiary..:  RFB-   17600025*           (4320)                  (5010)
   Originator Information:                                                          (5200)
   Originator FI.........:  OGB-                                   (5310)           (5400)
   Instructing FI........:  IBK-                                   (5310)
   FI-to-FI Information..:  IBK-                                   (6410)
   Beneficiary FI information..:  IBK-
   Beneficiary Advice Information.:  IBK-
   FI-to-FI Information..:  BFI-                                                    (5590)
Wire transfer fee.......:         .00
Reference number........:  625 OMDF931   27774        Point notice.........                 Y    Repetitive Code.......
Type Subtype............:  00 00
Business Function Code..:
```

HIGHLY CONFIDENTIAL                          RKT021

Florida Community Bank      WIRE TRANSFER INQUIRY



TRANSFER DATE...: 10/19/10    TRANSFER TYPE..: Non-Repetitive    WORKSTATION......: WT26/JC    TRANSFER CODE...: 10/13/12  12:34PM
TRANSFER TIME...: 3:02PM                                         REGISTRATION.....: MAINTAINED    FUNCTION WIRE...: Incoming    PAGE  1   WT50/00

Credit Account
Account Number / Type..: 1206   D
Account Name...........: RAFFERTY, ROBERT, TERENOVITZ, ROUNDS & B
TENENHOLTZ & FLYNN,P.A.
OPERATING ACCOUNT
1401 BRICKELL AVE.-SUITE #25
MIAMI FL 33131
271,979.11

Transfer Amount........: 271,979.11

Debit Account
Account Number / Type..: 
Account Name...........: 

Sending Bank
ABA Number.............: 0096   COMERICA DETROIT
Bank Name..............:
Address................:
Address................:
Address................:
Remarks................:

Originator
Account Number / Type..: 8566*
Beneficiary Name.......: RAFFERTY STRAUSBURG COLLEG 260 S B
Originator Name........: INTERNATIONAL OIL TRADING CO LTD   (4320)

Beneficiary Information:
Intermediary F..........:.RMR         (4000)
Beneficiary FI..........:.RMR         (4100)
Reference for beneficiary:.RFB 29200042*
Originator Information:
Originator FI...........:.ORG         (5100)
FI-to-FI Information:
Instructing FI..........:.INS         (5200)
Intermediary FI Information.:.RMR      (4200)
Beneficiary FI Information..:.RMR      (4400)
Beneficiary advice information.:RFB   (6400)
FI-to-FI Information....:.RMR        (6500)
Wire transfer fee.......: .00               Y
Reference number........:.Ref      31462       Repetitive Code.......:
Type SubType............:.Rate
Business Function Code..:   1019 C&29021       Print notice.......... (1500)
00 00                  (1500)

**HIGHLY CONFIDENTIAL**        RKT022

NOT A CERTIFIED COPY



Florida Community Bank

WIRE TRANSFER INQUIRY

| | | |
|---|---|---|
| TRANSFER DATE... | 10/19/10 | WORKSTATION.... W726010 | 10/11/12 12:34PM |
| TRANSFER TYPE... | 12:17PM | USER........... B1ITALANSO | |
| Credit Account | | TRANSFER CODE... | |
| Account Number / Type... | 1216 D | FOREIGN WIRE... | H Incoming |

TRANSFER TYPE..: Non-Repetitive

Account Name....
RAFFERTY, ROBERT, TANENHOLTZ, BORENS & H
TANENHOLTZ & FLINN,P.A.
OPERATING ACCOUNT
1401 FORRESTAL AVE -SUITE #25
MIAMI FL 33131
US.114.15

Transfer Amount.
Debit Account
Account Number / Type..   0196
Account Name....   RAFFERTY UNCLAIMERS CRELIS 200 & B
Originator Name.   INTERNATIONAL OIL TRADING CO LTD
Sending Bank          0196
ABA Number.....   CONERICA DETMOIT
Bank Name.....
Address.......
Address.......
Address.......
Address.......
Remarks.......   INV 11463 11492 11443 11494 11461 1   1495 11437 11483

Beneficiary Information:
Intermediary FI.................NEW
Beneficiary FI.................NEW
Reference for Beneficiary......NEW   32500008*   (4210)
Originator Information
Originator FI..................CDBs
Instructing FI.................OEBs
FI-to-FI Information............   (4100)
Instructing FI.................NEW   (4000)
Beneficiary FI Information.NEW   5100)
Beneficiary FI Information.NEW   (5200)
FI-to-FI Information..NEW   (4120)
Beneficiary advice Information.NEW   (4140)
FI-to-FI Information.NEW   (6500)
Wire transfer fee......       (0)   Y
Reference number......   1015 OW2P0731   18694   Prior notice.........   (1510)
Type SubType..........                       (3600)
Type SubType..........                       Repetitive Code   ........
Business Function Code....   00 00 00

HIGHLY CONFIDENTIAL                    RKT023

PAGE   1   WTS0000



Floridian Commodity Bank                     WIRE TRANSFER INQUIRY

TRANSFER DATE ...  3/01/11                    WORKSTATION......  WT2601C          TRANSFER CODE...  10/11/23  13:23PM
TRANSFER TIME ...  10:06AM                    USER.............  21SHUHAN         FOREIGN WIRE....  Incoming  H
                                                                                                    PAGE   1   WT5020

Credit Account
Account Number / Type..   J126
Account Name............   RAFFICY, ROBERT, TENENHOUTE,
                           TENENHOUTE & FLYNN, P.A.
                           OPERATING ACCOUNT
                           SUITE $25
                           MIAMI FL 33131                Transfer Type....   Non-Repetitive

Transfer Amount........
Debit Account
Account Number / Type..   *8466*
                           225,075.41
Originator FI..........
Originator Name........   RAFFICY STOLESHKED SELLS 100 & D
Sending Bank               INTERNATIONAL OIL TRADING CO LTD
ABA Number.............   2099
Bank Name..............   COMERICA CHI
Address................
Address................
Address................
Remarks................

Beneficiary information:
Intermediary FI........
Beneficiary FI.........
Reference for beneficiary)
Originator FI information)
Originating FI.........
FI-to-FI Information....
Beneficiary FI information..
Beneficiary advice information)
FI-to-FI Information....
Wire transfer fee......   .00                 Print notice....... Y        Repetitive Code.....
Reference number.......   J01 DMRFW721
Type Subtype...........   00 00
Business Function Code.

NOT A CERTIFIED COPY

**HIGHLY CONFIDENTIAL**                                      **RKT025**



Floridian Community Bank                                    WIRE TRANSFER INQUIRY

TRANSFER DATE...: 4/14/11                    REGISTRATION...... WT2601C        TRANSFER CODE.... 10/11/12
TRANSFER TYPE...: Non-Repetitive            USER.............. S11SWOMAR       FOREIGN WIRE..... Incoming 12:12PM
Credit Account...:                                                                              N
Account Number / Type...: 1136 D
Account Name...: RAFFERTY, HODMY, TKENNOUTZ, BONDOS & H
               OPERATING ACCOUNT
               14201 BISCAYNE BLVD.-SUITE 625
               MIAMI FL, 33131

Transfer Amount...: 171,788.39
Debit Account...:
Account Number / Type...:
Beneficiary Account..: 86664
Beneficiary Name...: RAFFERTY STRICKBERG GRILLES 200 S B
Originator Name..: INTERNATIONAL OIL TRADING CO LTD
Sending Bank
  ABA Number...:
  Bank Name...: CONNECTA CXM
  Address...: 2095
  Address...:
  Address...:
  Address...:

Remarks......: INVOICE 11826 11827

Beneficiary Information
  Beneficiary FI...........: IMK=                                  {4000}
  Beneficiary FI...Additional.....: BNK=                           {4100}
  Reference for Beneficiary.....: RFB= 10400037*                   {4420}
Originator Information
  Originator FI...........: OGB=                                   {5100}
  Originating FI...........: BNK=                                  {5200}
FI-to-FI Information:
  Intermediary FI Information:
  Intermediary FI...........: OGB=                                 {6210}
  Beneficiary advice information..BNK=                             {6320}
  FI-to-FI information..BNK=                                       {6410}
Wire transfer fee......: .00                                       {4600}
Reference number......: 414 CXM239931 29807        Print action ........ Y        {1510}
Type Subtype......: 00 00                                          {3600}
Business Function Code......:                           Repetitive Code.:

PAGE   1   WT25000



Floridian Community Bank

| | | WIRE TRANSFER INQUIRY | | |
|---|---|---|---|---|
| | | | TRANCOLC | TRANSFER CODE... 10/11/12 12:33PM |
| | | | 211BOMARA | FOREIGN WIRE... S |

TRANSFER DATE...: 9/12/11
TRANSFER TIME...: 1:32PM        TRANSFER TYPE...:  Non-Repetitive        REGISTRATION ...........
Credit Account
Account Number / Type..:                        4316      D
Account Name.../ Type...:    RAFFERTY, RONNEY, TERRENOGICS, ROUNDS & R
                             RESOURCE & FIRM,P.P.A.
                             OPERATING ACCOUNT
                             1401 BRICKELL AVE.-SUITE 835
                             MIAMI, FL  33131

Transfer Amount....:       225,000.00
Debit Account
Account Number / Type..:          4868*
Beneficiary Name.......:    INTERNATIONAL OIL TRADING CO LTD
Sending Bank
ABA Number.............:    2699
Bank Name..............:    COMERICA  CLH                                 (4000)    200 5 3
Address................:                                                  (4120)
Address................:
Remarks................:

Beneficiary Information:
Intermediary FI........:           IBK
Beneficiary FI.........:           BBK-                                   (4320)
Reference for beneficiary......:   MFP=       13200035*
Originator information
Originator FI..........:           OGB=                                   (5000)
Instructing FI.........:           INB=                                   (5200)
FI-to-FI information
Beneficiary FI Information.....:   IBK=                                   (6210)
Beneficiary Advice Information.:   BBK=                                   (6210)
FI-to-FI Information...:           BNF=                                   (6410)
Wire transfer fee......:       .00
Reference Number.......:    24176      Print Notice........  Y    Repetitive Code......    (6640)
Type Subtype...........:    92B OMGKWP21                                               (1510)
Business Function Code.:        BO OB                                                  (3600)

| | | | | PAGE   1   WTS000 |

**HIGHLY CONFIDENTIAL**                    RKT027



Printed: 10/04/2012     13:33:26            Transfer  Search  Detail            Page: 1

IMAD #:          20110701F6QC049C000082        Ref#: 201107010054410        Incoming Wire        CTR/1000

Account #                   1238        RAFFERTY,STOLZENBERG,GELLES,
Offset Acc #                1050        GL WIRE TRANSFER DEBIT
Amount                                  Fee Amount:   0.00                              Value Dte:   07/01/2011
Date Received/Sent    07/01/2011        Time In       07011518                           Fed Cycle:   07/01/2011
Date Generated        07/01/2011        Auto Post     Yes          IMAD =  20110701F6QC049C000082
Sender ABA            067012099         COMERICA CLW                OMAD =  20110701QMGFNP310544100701151BFT0
Receiver ABA          067015313         FLORIDIAN COMM BK           Sender Ref.=  110701011139
                                                                    RFB =  18200080

ORG = INTERNATIONAL OIL TRADING CO LTD                 BNF = RAFFERTY STOLZENBERG GELLES 200 S B
      D         7888                                         D         1236
      ONE N FEDERAL HIGHWAY STE 500                          ISLAYNE BLVD SUITE 2650 CORAL GABLE
      BOCA RATON,FL 334323854                                S, FL

OGB =                                                                                                   US

                                                       IBK =

                            US

                                                       BBK =

                                                                                                        US

                                                       OBI =  TRIGEANT

                                                       INS =

                        HIGHLY CONFIDENTIAL                                        RKT09

Printed: 10/04/2012        13:33:25        Transfer  Search  Detail                    Page: 2

| IMAD #: | 20110719F6QC949C000084 | Ref#: 201107191036975 | Incoming Wire | CTR/1000 |

Account #                    ████              RAFFERTY,STOLZENBERG,GELLES,
Offset Acc #                 ̄11050            GL WIRE TRANSFER DEBIT
Amount            30000.00    Fee Amount:    0.00                              Value Dte:    07/19/2011
Date Received/Sent  07/19/2011  Time In      07191600                          Fed Cycle:    07/19/2011
Date Generated     07/19/2011   Auto Post    Yes            IMAD #   20110719F6QC949C000084
Sender ABA         067012089    COMERICA CLW              OMAD #   20110719CJMGFNP310369760719160OFT0
Receiver ABA       067016313    FLORIDIAN COMM BK        Sender Ref.#   110719006313
                                                          REF #    1049093

ORG = INTERNATIONAL OIL TRADING CO LTD                   BNF = RAFFERTY STOLZENBERG GELLES
     D          48888                                        D        1236
     ONE N FEDERAL HIGHWAY STE 500                          200 S BISCAYNE BLVD SUITE 2950
     BOCA RATON,FL 334322954                                CORAL GABLES, FL

OGB =                                                    IBK =                                              US

                                        US

                                                          BBK =

                                                          OBI =                                            US

                                                          INS =

                          HIGHLY CONFIDENTIAL                            RKT010

Printed: 10/04/2012        13:33:26        Transfer  Search  Detail        *Page: 6*

IMAD #:        20111011F6QC949CCuG079        Ref#: 20111011002697        Incoming Wire        CTR/1000

Account #        r1236        RAFFERTY,STOLZENBERG,GELLES,

Offset Acc #        *1050        GL WIRE TRANSFER DEBIT        Value Dte:    10/11/2011

Amount        200767.45        Fee Amount:    0.00        Fed Cycle:    10/11/2011

Date Received/Sent        10/11/2011        Time in        10111302        IMAD =    20111011F6QC949C000079

Date Generated        10/11/2011        Auto Post        Yes        OMAD =    20111011QMGFMPG80002697101113O2FTO

Sender ABA        057012089        COMERICA CLW        Sender Ref.=    111011007605

Receiver ABA        057013315        FLORIDIAN COMM BK        RFB =    1462680

ORG = INTERNATIONAL OIL TRADING CO LTD                    BNF = RAFFERTY STOLZENBERG GELLES
        D        `3688                                    D        1236
        ONE N FEDERAL HIGHWAY STE 500                       200-S BISCAYNE BLVD SUITE 2850.
        BOCA RATON,FL 334323954                             CORAL GABLES, FL                    US

OGB =                                                   IBK =

                                            US          BBK =

                                                                                            US

                                                        OBI = INVOICE 11991 11988 11889
                                                              11628

                                                        INS =

**HIGHLY CONFIDENTIAL**                                                        *RKT012*

Printed: 10/04/2012        13:33:26               Transfer  Search  Detail                    Page: 10

IMAD #:        20111118F6QC949C000095         Ref#: 1111161620033287      Incoming Wire      CTR/1000

Account #         ■                RAFFERTY,STOLZENBERG,GELLES,            :
Offset Acc #      ■                GL WIRE TRANSFER DEBIT                              Value Date:   11/17/2011
Amount            9383.41          Fee Amount:  0.00                                  Fed Cycle:    11/18/2011
Date Received/Sent 11/17/2011      Time In      11161719       IMAD =  20111119F6QC949C000096
Date Generated    11/17/2011       Auto Post    Yes            OMAD =  20111116QMGFNP620032617111161719FT0
Sender ABA        067012099        COMERICA CLW                Sender Ref.=  111116010342
Receiver ABA      067016313        FLORIDIAN COMM BK           RFB =  1212969

ORG = INTERNATIONAL OIL TRADING CO LTD      BNF = RAFFERTY STOLZENBERG GELLES
     D       6866                                 D       1236
     ONE N FEDERAL HIGHWAY STE 600.              200 S BISCAYNE BLVD SUITE 2850
     BOCA RATON,FL 334323854                     CORAL GABLES, FL
                                                                                      US
OGB =                                       IBK =

                                       US   BBK =

                                                                                      US
                                            OBI =  INVOICE DE213 DISC DISPUTE

                                            INS =

NOT A CERTIFIED COPY

                              **HIGHLY CONFIDENTIAL**                    RKT013

IN THE CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

AL-SALEH V. HARRY SARGEANT, III, et al

CASE NO. 50 2008 CA 010187 XXXX MB AJ

## WIRES FROM IOTC BAHAMAS TO BULL HOUSSER TUPPER

IOTC BAHAMAS= International Oil Trading Company, Ltd.
RBC=Royal Bank of Canada

Prepared: 11/14/12

| DATE | BANK/BRANCH/REF NUMBER | ORDERING CUSTOMER | BENEFICIARY/REF | BENEFICIARY CREDIT ACCOUNT | AMOUNT | PAGE BATES No. |
|---|---|---|---|---|---|---|
| 03/21/11 | CA11031850593 | IOTC BAHAMAS | 110318550593 | 1350 ▮ | 20,000.00 CAD [$20,462.45] | BH 001 |
| 06/13/11 | 00762-11161-146576 | IOTC BAHAMAS | N/A | 1350 ▮ [RBC Main Branch Vancouver BC] | $7,322.81 | BH 002 |
| 07/20/11 | CA11072030383 | IOTC BAHAMAS | 110720501153 | 6961 ▮ | $25,000.00 | BH 003 |
| 07/22/11 | 00762-11203-149706 | IOTC BAHAMAS | N/A | 695-3 ▮ [RBC Main Branch Vancouver BC] | $150,000.00 | BH 004 |
| 08/09/11 | CA11080936298 1 | IOTC BAHAMAS | 110809500279 | 6961 ▮ | $25,000.00 | BH 005-06 |
| 08/12/11 | CA110812429522 | IOTC BAHAMAS | 110812500568 | 6961 ▮ | $38,945.46 | BH 007 |
| 09/02/11 | CA110902480787 | IOTC BAHAMAS | 110902501641 | 6961 ▮ | $25,000.00 | BH 008 |
| 09/15/11 | CA110915472267 | IOTC BAHAMAS | 110915501248 | 6961 ▮ | $25,000.00 | BH 009 |
| 09/21/11 | 00762-11264-138183 | IOTC BAHAMAS | N/A | 1350 ▮ [RBC Main Branch Vancouver BC] | $20,000.00 | BH 010 |
| 09/30/11 | 00762-11272-137193 | IOTC BAHAMAS | N/A | 1350 ▮ [RBC Main Branch Vancouver BC] | $34,178.07 | BH 011 |
| 09/30/11 | 00762-11272-137697 | IOTC BAHAMAS | N/A | 1350 ▮ [RBC Main Branch Vancouver BC] | $25,211.29 | BH 012 |

NOT A CERTIFIED COPY

| DATE | BANK BRANCH/TELLER NUMBER | ORDERING CUSTOMER | BENEFICIARY REF. No. | BENEFICIARY CREDIT/ACCOUNT | AMOUNT | PAGE/BATES No. |
|---|---|---|---|---|---|---|
| 11/03/11 | 00762-11307-147585 | IOTC BAHAMAS | N/A | ▮▮▮[103-8] [RBC Main Branch Vancouver BC] | $25,000.00 | BH 013 |
| 11/17/11 | 00762-11321-149983 | IOTC BAHAMAS | N/A | 1350 [RBC Main Branch Vancouver BC] | $10,000.00 | BH 014 |
| 12/07/11 | 00762-11341-114671 | IOTC BAHAMAS | N/A | 1350 [RBC Main Branch Vancouver BC] | $25,000.00 | BH 015 |
| 02/08/12 | 00762-12039148983 | IOTC BAHAMAS | N/A | 1350 [RBC Main Branch Vancouver BC] | $25,174.30 | BH 017 |
| 06/08/12 | 00762-12158-141775 | IOTC BAHAMAS | N/A | 1350 ▮▮▮[103-8] [RBC Main Branch Vancouver BC] | $6,625.16 | BH 021 |
| 06/12/12 | 00762-12160-145745 | IOTC BAHAMAS | N/A | 1350 ▮▮▮[103-8] [RBC Main Branch Vancouver BC] | $34,368.36 | BH 022 |
|  |  |  |  | **TOTAL** | **$522,28▮.90▮** |  |

F:\WDOX\CLIENTS\10184\40011\00169070.DOCX

Incoming Wires - Report

Diana McGonigal , BULL HOUSSER TUPPER
Report Creation Date: Mar 21, 2011 at 11:21:31 AM ET

Value Date Range: From   Mar 21, 2011  To  Mar 21, 2011

Credit Account(s) : All selected

Amount Range: From          To                          Payment Currency :

Payment Currency:        CAD

| | | | |
|---|---|---|---|
| Value Date: | Mar 21, 2011 | | |
| Date Received: | Mar 21, 2011 | Amount: | 20,000.00 CAD |
| Bank Ref Number: | 0593 | | |
| Beneficiary Ref Number: | 110318501298 | Credit Account: | ▮ |
| Ordering Customer or Bank: | 8666 | | |
| | INTERNATIONAL OIL TRADING CO LTD | | |
| | ONE N FEDERAL HIGHWAY STE 500 | | |
| | BOCA RATON,FL 334323954 | | |

Intermediary Institution:

Information to Receiver:     /RFB/07700053//
                            FILE NUMBER 10 4160
                            SARGEANT
                            /RFB/07700053//
                            FILE NUMBER 10 4160
                            SARGEANT

SAC / 10 - 4160

Total Payment Amount:          20,000.00          Number of Wire Payments:  1

*** End of Report ***

Al-Saleh v. Sargeant et al.                    Highly Confidential                    BH 001

CH32 1300 B3      8/13/2011 4:40:22 PM  PAGE  2/002    Fax Server

Page 1 of 1

ROYAL BANK OF CANADA                        ROYAL FUNDS TRANSFER

Repaired

Branch Ref No...00762-11161-146576          Value Date.....2011 JUN 13
ICN.......... 110610-343291  From OIC  Send Ref.... 110610500794

Payment Amount..........$        7,322.81 USD Charges For... Beneficiary
Fees         .........$        Billed Monthly
Net Payment Amount.......$
Client Rate...............$   0.95690000
Client Receives..........$                7,007.20 CAD   Serial No.....
Client billed monthly as per negotiated fee.

Beneficiary Account:          ▇-0
Assigned Transit:   ▇▇▇..
Beneficiary  Customer:                    Account With Bank:  (       00010 )
BULL, HOUSSER+TUPPER - TRUST ACC          RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                       MAIN BR ROYAL CTR - TRANSIT 00010
                                          1025 WEST GEORGIA STREET
          1350                            VANCOUVER CANADA
Ordering Customer:
INTERNATIONAL OIL TRADING CO LTD          Ordering Bank:
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323954

Received From: ( 00762 )
COMERICA BK., DETROIT +RS                 Intermediary Bank:
P.O. BOX 64200

DETROIT UNITED STATES
Details of Payment:                       Bank to Bank Information:
/RFB/16100048                             Credit Account Under Advice

Comments:

                              10-4160 / JWB

Al-Saleh v. Sargeant et al.              Highly Confidential              BH 002

Incoming Wires - Report

Diana McGonigal , BULL HOUSSER TUPPER
Report Creation Date: Jul 21 2011 at 12:29:40 PM ET

Value Date Range: From    Jul 20 2011   To   Jul 21 2011

Credit Account(s) :   2 selected

Amount Range: From               To               Payment Currency :

Payment Currency : USD

| | | | |
|---|---|---|---|
| Value Date: | Jul 20 2011 | | |
| Date Received: | Jul 20 2011 | Amount: | 25,000.00 USD |
| Bank Ref Number: | 0383 | | |
| Beneficiary Ref Number: | 110720501153 | Credit Account: | 16991 |
| Ordering Customer or Bank: | ███ | | |
| | INTERNATIONAL OIL TRADING CO LTD | | |
| | ONE N FEDERAL HIGHWAY STE 500 | | |
| | BOCA RATON FL 334323954 | | |

9400
23,500.00

Intermediary Institution:

Information to Receiver:       /RFB/1058586
                              /RFB/1058586

Total Payment Amount:        25,000.00              Number of Wire Payments:

*** End of Report ***

FOR DEPOSIT ONLY IN
The Royal Bank of Canada
TO THE CREDIT OF
BULL, HOUSSER & TUPPER LLI

Al-Saleh M. Saidi, et al.                Highly Confidential                BH 003

3

CH37 1321 B3          7/25/2011 2:43:38 PM   PAGE   3/004   Fax Server

CH30 1300 B3          7/25/2011 2:32:55 PM   PAGE   2/003   Fax Server

RFX & RFT - RBC Foreign Exchange and Payments System                      Page 1 of 2

RFX & RFT - RBC Foreign Exchange and Payments System

Main Menu    Payment Inquiry         Print    Help    Exit

## Payment Inquiry                                                     2011 Jul 25

### Transaction Details - Completed

| | | | |
|---|---|---|---|
| Branch Ref No: | 00768-11299-149706 | | Value Date: 2011 JUL 22 |
| ICN: 110722-282612 | From: | OIO | Send Ref: 11072250047B |
| Payment Amount: | 150,000.00 | USD | Charge for: Beneficiary |
| Fees : | Billed Monthly | | Client billed monthly as per negotiated fee. |
| Net Payment Amount: | | | |
| 36 - Rate: | 1.00000000 | | Serial No: |
| Client Receives Amount: | 150,000.00 | USD. | CREDIT ON 2011 07 22 |

**59a - Beneficiary Customer**
Beneficiary Account:          885-3 DDA
Assigned Transit:

Name:        BULL HOUSSER TUPPER TRUST ACCOUNT
Address:     VANCOUVER BC CANADA

Telephone:              1350

**57a - Account With Institution**
Name:        RBC MAIN BRANCH VANCOUVER BC
(  0009  00010 )   MAIN BR ROYAL CTR - TRANSIT 00010
Address:     1025 WEST GEORGIA STREET
             VANCOUVER      CANADA

**50a - Ordering Customer**
Account:     INTERNATIONAL OIL TRADING CO LTD
Address:     ONE N FEDERAL HIGHWAY STE 500
             BOCA RATON,FL 334329954

Telephone:

**52a - Ordering Institution**
Name:
Address:

Received From:    COMERICA BK.,DETROIT   +RS
Address:          P.O. BOX 64200

07/25/11

Al-Saleh v. Sargeant et al.              Highly Confidential              BH 004

```
CH37 1321 B3         7/25/2011 2:43:38 PM   PAGE   4/004   Fax Server
  CH30 1300 B3        7/25/2011 2:32:55 PM   PAGE   3/003   Fax Server
```

RFX & RFT - RBC Foreign Exchange and Payments System                    Page 2 of 2

DETROIT        UNITED STATES

56a - Intermediary Institution
    Name:
    Address:

70 - Remittance Information:          /RFB/1008545

72 - Sender To Receiver Information:

53B - Bank Operation Code:

RBC Internal Comments:

Operation Information Required:    N ▼

Royal Bank of Canada 2005                                    Build 87.01

NOT A CERTIFIED COPY

07/25/11

Al-Saleh v. Sargeant et al.              Highly Confidential                    BH 005

Incoming Wires - Report

Diane McGonigal , BULL HOUSSER TUPPER
Report Creation Date: Aug 09 2011 at 03:13:31 PM ET

Value Date Range: From   Aug 09 2011   To   Aug 09 2011

Credit Account(s) : All selected

Amount Range: From                    To                              Payment Currency :

| | | |
|---|---|---|
| Value Date: | Aug 09 2011 | |
| Date Received: | Aug 09 2011 | Amount: | 25,000.00 USD |
| Bank Ref Number: | 2981 | |
| Beneficiary Ref Number: | 110809500270 | Credit Account: | 5961 |
| Ordering Customer or Bank: | INTERNATIONAL OIL TRADING CO LTD | |
| | ONE N FEDERAL HIGHWAY STE 500 | |
| | BOCA RATON FL 334329954 | |

Intermediary Institution:

Information to Receiver:    /RFB/1135293
                           /RFB/1135293

Total Payment Amount:       25,000.00          Number of Wire Payments:   1

*** End of Report ***

NOT A CERTIFIED COPY

Incoming Wires - Report

Diana McGonigal , BULL HOUSSER TUPPER
Report Creation Date: Aug 12 2011 at 08:33:48 PM ET

Value Date Range: From    Aug 12 2011  To  Aug 12 2011

Credit Account(s) : All selected

Amount Range: From              To              Payment Currency:

$B$ .9702

$S$ 1.0076

Payment Currency: 29 USD

| | | | | |
|---|---|---|---|---|
| Value Date: | Aug 12 2011 | | | |
| Date Received: | Aug 12 2011 | Amount: | 25,000.00 USD | |
| Bank Ref Number: | 19522 | | | |
| Beneficiary Ref Number: | 110812500668 | Credit Account: | 16981 | US general acct |
| Ordering Customer or Bank: | 8666 | | | |
| | INTERNATIONAL OIL TRADING CO LTD | | | |
| | ONE N FEDERAL HIGHWAY STE 500 | | | |
| | BOCA RATONFL 334323954 | | | |

CA$ 24,255.00

Intermediary Institution:

Information to Receiver:    /RFB/1157918
                           /RFB/1157918

10 - 4160

287001

| | | | |
|---|---|---|---|
| Total Payment Amount: | 39,945.46 | Number of Wire Payments: | 2 |

*** End of Report ***

61989

Al-Saleh v. Sargeant et al.          Highly Confidential          BH 007

Incoming Wires - Report

Diana McGonigal , BULL HOUSSER TUPPER
Report Creation Date: Sep 02 2011 at 06:20:50 PM ET

Value Date Range: From   Sep 02 2011   To   Sep 02 2011

Credit Account(s) : All selected

Amount Range: From            To                    Payment Currency :

Payment Currency :          USD

| | | | |
|---|---|---|---|
| Value Date: | Sep 02 2011 | | |
| Date Received: | Sep 02 2011 | Amount: | 25,000.00  USD ✓ |
| Bank Ref Number: | 9787 | | |
| Beneficiary Ref Number: | 110902501641 | Credit Account: | 6961 |
| Ordering Customer or Bank: | 8686 | | |

INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON FL 334323954

Intermediary Institution:

Information to Receiver:   /RFB/1272298
/RFB/1272298

*US gen acct*

*10-41'60*

*287001*   *Sargeant Reworldpay*

*SWB*   *9842*

*24,605.00*

Total Payment Amount:      25,000.00        Number of Wire Payments:  1

\*\*\* End of Report \*\*\*

*62214   Sept 2*

NOT A CERTIFIED COPY

Al-Saleh v. Sargeant et al.                    Highly Confidential                    BH 008

3

Incoming Wires - Report

Shaynaz Nathani , BULL HOUSSER TUPPER
Report Creation Date: Sep 16 2011 at 12:50:23 PM ET

Value Date Range: From   Sep 16 2011  To  Sep 16 2011

Credit Account(s) : All selected

Amount Range: From          To                          Payment Currency :

Payment Currency:-         USD

Value Date:               Sep 15 2011
Date Received:            Sep 15 2011                    Amount:            25,000.00  USD
Bank Ref Number:                      2257
Beneficiary Ref Number:   110956601248                  Credit Account:
Ordering Customer or Bank:  INTERNATIONAL OIL TRADING CO LTD
                            ONE N FEDERAL HIGHWAY STE 800
                            BOCA RATONFL 334323984

Intermediary Institution:

Information to Receiver:   IRFB/1326093
                           IRFB/1326093

10-4160

@ 1:30.
  9719

24,297.50

CH28 1301 B3        9/22/2011 1:39:08 PM   PAGE   2/002   Fax Server

Page 1 of 1

ROYAL BANK OF CANADA                    ROYAL FUNDS TRANSFER

Notify & Pay

Branch Ref No...00762-11264-130183      Value Date.....2011 SEP 21
ICN........... 110921-338556 From OIC Send Ref.... 110921500343

Payment Amount..........$        20,000.00 USD Charges For... Beneficiary
Fees          .........$             0.00 USD
Net Payment Amount......$        20,000.00 USD
Client Rate.............         Serial No.....
Client Receives.........$        20,000.00 USD

Beneficiary Account:

Beneficiary Customer:                   Account With Bank:          00010 )
BULL HOUSSER TUPPER TRUST ACCOUNT       RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                     MAIN BR ROYAL CTR - TRANSIT 00010
                                        1025 WEST GEORGIA STREET
    1350                                VANCOUVER CANADA

Ordering Customer:                      Ordering Bank:
INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323954

Received From: ( 00762 )                Intermediary Bank:
COMERICA BK, DETROIT 4RS
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:                     Bank to Bank Information:
/UFB/1344319//                          Notify and Pay
MEMO-OFFSHORE INTERIORS

Comments:

10-4160 / KES

→ $20,226.00 CAD

NOT A CERTIFIED COPY

2011/09/2210

CH35 1901 B3        8/30/2011 2:48:32 PM   PAGE    2/002    Fax Server

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

Repaired

Branch Ref No...00762-11272-137193            Value Date.....2011 SEP 30
ICR........... 110929-434182 From OIC Send Ref.... 110929501327

Payment Amount...........$                 34,178.07 USD Charges For... Beneficiary
Fees            .........$                 Billed Monthly
Net Payment Amount.......$
Client Rate..............  1.03090000                    Serial No.....
Client Receives..........$                 35,234.17 CAD
Client billed monthly as per negotiated fee.

Beneficiary Account:          ·135~0
Assigned Transit: 00010
Beneficiary  Customer:                     Account With Bank:        00010 )
BULL, HOUSSER TUPPER TRUST ACCOUNT         RBC MAIN·BRANCH VANCOUVER BC
VANCOUVER BC CANADA                        MAIN.BR ROYAL CTR - TRANSIT 00010
                                           1025 WEST GEORGIA STREET
      1350                                 VANCOUVER CANADA

Ordering Customer:                         Ordering Bank:
INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323954

Received From: ( 00762 )
COMERICA BK., DETROIT +RS                  Intermediary Bank:
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:                        Bank to Bank Information:
/RFB/1397353                               Credit Account

Comments:

NOT A CERTIFIED COPY

https://webom2.fa.rbc.com/secureapp/yxb0/ftfx/PrintIncomingPayment.do        2011/09/30

CH01 1320 B2        9/30/2011 2:47:45 PM  PAGE   2/002    Fax Server

Page 1 of 1

ROYAL BANK OF CANADA                           ROYAL FUNDS TRANSFER

                              Repaired

Branch Ref No...00762-11272-137697            Value Date....2011 SEP 30
ICM........... 110929-369066 From OIC Send Ref.... 110929500691

Payment Amount...........$          25,211.29 USD Charges For.... Beneficiary
Fees          .........$         Billed Monthly
Net Payment Amount.......$
Client Rate..............    1.03090000        Serial No....
Client Receives..........$         25,990.32 CAD
Client billed monthly as per negotiated fee.

Beneficiary Account:            ■-0
Assigned Transit: 00010
Beneficiary  Customer:                  Account With Bank: (        00010 )
BULL HOUSSER TUPPER TRUST ACCOUNT       RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                     MAIN BR ROYAL CTR - TRANSIT 00010
                                        1025 WEST GEORGIA STREET
    1350                                VANCOUVER CANADA

Ordering Customer:                      Ordering Bank:
INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON,FL 334323954

Received From: ( 00762 )                Intermediary Bank:
COMERICA BK.,DETROIT +RS
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:                     Bank to Bank Information:
/RFB/1398686                            Credit Account

Comments:

CH17 1321 B2          11/3/2011 5:56:12 PM   PAGE   2/002   Fax Server

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

Repaired

Branch Ref No....00762-11307-147585          Value Date.....2011 NOV 03
ICN...........  111103-303068  From OIC Send Ref.... 111103300359

Payment Amount..........$            25,000.00 USD Charges For.... Beneficiary
Fees          ..........$            Billed Monthly
Net Payment Amount......$
Client Rate.............      0.98080000
Client Receives........$             24,770.00 CAD         Serial No......
Client billed monthly as per negotiated fee.

Beneficiary Account:          103-8
Assigned Transit: 00050
Beneficiary Customer:                        Account With Bank:        0010  )
BULL HOUSSER TUPPER TRUST ACCOUNT            RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                          MAIN BR ROYAL CTR - TRANSIT 00010
                                             1025 WEST GEORGIA STREET
      1350                                   VANCOUVER CANADA

Ordering Customer:                           Ordering Bank:
INTERNATIONAL OIL TRADING CO LTD
ONE N. FEDERAL HIGHWAY STE 500
ROCA RATON, FL 334333954

Received From: ( 00762 )                     Intermediary Bank:
COMERICA BK., DETROIT +RS
P.O. BOX 64200

DETROIT UNITED STATES
Details of Payment:                          Bank to Bank Information:
/RFB/1638246                                 Credit Account Under Advice

Comments:DEB CHAND FOR LEYLA -KYM

NOT A CERTIFIED COPY

https://webccr2.f2.the.com/secureapp/yxbQ/ttx/PrintIncomingPayment.do
Al-Saleh v. Gang et al.

Highly Confidential

BH 0

2011/11/03

CH13 1300 B2        11/18/2011 1:42:34 PM   PAGE   2/004   Fax Server

Page 1 of 2

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

Notify & Pay

Branch Ref No..00762-11321-149983              Value Date.....2011 NOV 17
XCM..........  11A117-370986 From OXC  Send Ref.... 111117501185

Payment Amount...........$        10,000.00 USD  Charges For... Beneficiary
Fees ..........$                       0.00 USD
Net Payment Amount.......$        10,000.00 USD
Client Rate..............$                        Serial No.....
Client Receives..........$        10,000.00 USD

Beneficiary Account:

Beneficiary  Customer:                 Account With Bank:  (        ███        )
BULL HOUSSER TUPPER TRUST ACCOUNT      RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                    MAIN BR ROYAL CTR - TRANSIT 00010
                                       1025 WEST GEORGIA STREET
      1350                             VANCOUVER CANADA

Ordering Customer:
INTERNATIONAL OIL TRADING CO LTD       Ordering Bank:
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323954

Received From: ( 00762 )
COMERICA BK.,DETROIT +R5               Intermediary Bank:
P.O. BOX 84200

DETROIT UNITED STATES

Details of Payment:                    Bank to Bank Information:
/RFB/1720436                           Notify and Pay

Comments:                       USD | 10.4160 / KES

Al-Saleh v. Sargeant et al.        Highly Confidential           2011/11/18
                                                                 BH 014

CH45 1321 BS        12/8/2011 11:30:21 AM  PAGE  3/003    Fax Server

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

                              Notify & Pay
Branch Ref.No...00762-11341-144671              Value Date.....2011 DEC 07
ICN........... 111207-402507 From OIC Send Ref.... 111207501149

Payment Amount...........$        25,000.00 USD  Charges For... Beneficiary
Fees        .........$              0.00 USD
Net Payment Amount.......$        25,000.00 USD
Client Rate..............          Serial No.....
Client Receives..........$        25,000.00 USD

Beneficiary Account: 00010

Beneficiary Customer:                        Account With Bank: (          )
BULL HOUSSER TUPPER TRUST ACCOUNT            RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA.                         MAIN BR ROYAL CTR - TRANSIT 00010
                                             1025 WEST GEORGIA STREET
    1350          -645-3                      VANCOUVER CANADA

Ordering Customer:                           Ordering Bank:
INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323954

Received From: ( 00762 )
COMERICA BK., DETROIT +RS                    Intermediary Bank:
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:                          Bank to Bank Information:
/REB/1826144                                 Notify and Pay

Comments:

10 - 41160/  JWB.

NOT A CERTIFIED COPY

https://webone2.fx.rbc.com/secureapp/yxb0/ftfx/PrintInquiryReportResult.do
A: Salah V. Sargeant et al                                    2011/1308015

CH17 1300 B2          2/8/2012 5:23:52 PM   PAGE   2/002    Fax Server

Page 1 of 1

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

Notify & Pay

Branch Ref No...00752-12039-148983          Value Date.....2012 FEB 08
ICM..........    120208-300095  From OTC Send Ref.... 120208500347

Payment Amount..........$       25,174.30 USD  Charges For... Beneficiary
Fees           .........$            0.00 USD
Net Payment Amount.......$      25,174.30 USD
Client Rate.............              Serial No:....
Client Receives..........$      25,174.30 USD

Beneficiary Account:

Beneficiary Customer:                 Account With Bank: (        00010 )
BULL HOUSSER TUPPER TRUST ACCOUNT     RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                   MAIN BR ROYAL CTR ~ TRANSIT 00010
                                      1025 WEST GEORGIA STREET
    1350                              VANCOUVER CANADA

Ordering Customer:
INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500         Ordering Bank:
BOCA RATON, FL 334323954

Received From: ( 00762 )
COMERICA BK.,DETROIT +RS              Intermediary Bank:
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:
/RFB/2157447                          Bank to Bank Information:
                                      Notify and Pay

Comments:                    10-4160 / JWB

                             $ 24,688.44 CAD

CH18 1300 B2          6/7/2012 10:44:18 AM  PAGE   2/003   Fax Server

Page 1 of 1

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

```
                              Notify & Pay
Branch Ref No...00762-12158-141775          Value Date.....2012 JUN 08
ICN..........  120606-494805 From OIC Send Ref... 120606501421

Payment Amount..........$         6,625.16 USD Charges For... Beneficiary
Fees          .........$              0.00 USD
Net Payment Amount......$          6,625.16 USD
Client Rate..............
Client Receives..........$        6,625.16 USD        Serial No.....
                                                  # 6,683.46 CDN
Beneficiary Account:

Beneficiary Customer:                    Account With Bank:  ( 00003 00010 )
BULL HOUSSER TUPPER TRUST ACCOUNT        RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                      MAIN BR ROYAL CTR - TRANSIT 00010
                                         1025 WEST GEORGIA STREET
     $350    103 -8                      VANCOUVER CANADA

Ordering Customer:                       Ordering Bank:
INTERNATIONAL OIL TRADING CO LTD
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323954

Received From: ( 00762 ).                Intermediary Bank:
COMERICA BK., DETROIT +RS
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:                      Bank to Bank Information:
/RFB/2902898//                           Notify and Pay
INVOICE 306088
```

Comments:

10-4160

NOT A CERTIFIED COPY

Al-Saleh v. Sargeant et al.          Highly Confidential          2012/06/07
                                                                   BH 021

CH39 1320 B3          6/11/2012 1:55:55 PM   PAGE   2/003   Fax Server

Page 1 of 1

ROYAL BANK OF CANADA                          ROYAL FUNDS TRANSFER

Notify & Pay

Branch Ref No...00762-12160-145745                Value Date.....2012 JUN 08   12
ICN.......... 120608-412383  From OIC  Send Ref.... 120608501289

Payment Amount.........$       34,368.36 USD  Charges For... Beneficiary
Fees          .........$            0.00 USD
Net Payment Amount.....$       34,368.36 USD  Serial No.....
Client Rate............
Client Receives........$       34,368.36 USD       $ 34,839.21 CDN

Beneficiary Account:

Beneficiary Customer:                         Account With Bank: (        )
BULL KOUSSER TUFFER TRUST ACCOUNT             RBC MAIN BRANCH VANCOUVER BC
VANCOUVER BC CANADA                           MAIN BR ROYAL CTR - TRANSIT 00010
1350    1038                                  1025 WEST GEORGIA STREET
                                              VANCOUVER CANADA
Ordering Customer:
INTERNATIONAL OIL TRADING CO LTD              Ordering Bank:
ONE N FEDERAL HIGHWAY STE 500
BOCA RATON, FL 334323554

Received From: ( 00762 )
COMERICA BK., DETROIT +RS                     Intermediary Bank:
P.O. BOX 64200

DETROIT UNITED STATES

Details of Payment:
/RFB/29139081/1                               Bank to Bank Information:
304417                                        Notify and Pay

Comments:    30 6088

NOT A CERTIFIED COPY

Al-Saleh v. Sargeant et al.          Highly Confidential          2012/06/11
                                                                  BH 022

# EXHIBIT F

*Commercial Checking* statement
October 1, 2012 to October 31, 2012



# Commercial Checking: ▇▇▇▇8666

## Electronic withdrawals this statement period (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Oct 10 | -35,682.70 | Wire # 004684 Bnf Commercial Ln Operations | | 9485000148 |
| Oct 10 | -5,845.01 | Wire # 004686 Bnf Sargeant Petro Fed # 000020 | | 9485000147 |
| Oct 10 | -462.72 | Usaa.com Paymnt Credit Crd 121008 | | 9488862367 |
| Oct 11 | -310.00 | Wire # 008180 Bnf Annette Perez  Fed # 000046 | | 9485000157 |
| Oct 11 | -251.34 | Tall Utl Wuthasses 121011 | | 9488182306 |
| Oct 15 | -5,500.00 | Wire # 001245 Bnf Mervyn Monger  Fed # 000003 | | 9485000233 |
| Oct 15 | -5,000.00 | Wire # 001240 Bnf Carl R Glenn   Fed # 000001 | | 9485000231 |
| Oct 15 | -5,000.00 | Wire # 001244 Bnf Arno Schwamkru Fed # 000002 | | 9485000232 |
| Oct 15 | -3,500.00 | Wire # 001246 Bnf Juan Manuel Lo Fed # 000005 | | 9485000230 |
| Oct 16 | -1,753.57 | Wire # 009089 Bnf Kevin Kirkelde Fed # 000067 | | 9485000161 |
| Oct 17 | -8,577.24 | Wire # 008308 Bnf International  Fed # 000049 | | 9485000151 |
| Oct 18 | -6,777.40 | Wire # 501288 Bnf Rashad Adel-wa Swf # 517699 | | 9485000150 |
| Oct 18 | -6,250.00 | Wire # 003609 Bnf International  Fed # 000018 | | 9485000149 |
| Oct 18 | -2.99 | Barclaycard US Creditcard | | 9488828552 |
| Oct 22 | -500.00 | Wire # 010121 Bnf Annette Perez  Fed # 000081 | | 9485000162 |
| Oct 22 | -86.49 | Barclaycard US Creditcard | | 9488565607 |
| Oct 23 | -20,000.00 | Wire # 500074 Bnf Rashad Adel-wa Swf # 520049 | | 9485000160 |
| Oct 23 | -9,166.00 | Wire # 501285 Bnf Rashad Adel-wa Swf # 520716 | | 9485000159 |
| Oct 23 | -2,500.00 | Wire # 001021 Bnf Kevin Kirkelde Fed # 000001 | | 9485000158 |
| Oct 23 | -335.21 | Fpl Direct Debit Elec Pymt 10/12 | | 9488075882 |
| Oct 24 | -5,000.00 | Wire # 004716 Bnf Kevin Hanebrin Fed # 000032 | | 9485000177 |
| Oct 24 | -5,000.00 | Wire # 004311 Bnf Kevin Kirkelde Fed # 000024 | | 9485000178 |
| Oct 24 | -86.49 | Barclaycard US Creditcard | | 9488544764 |
| Oct 26 | -38,333.12 | Wire # 004528 Bnf The Great Esca Fed # 000033 | | 9485000251 |
| Oct 26 | -69,624.17 | Amex Epayment ACH Pmt 121025 | | 9488102761 |
| Oct 26 | -10,000.00 | Bv Card Assets Payment 121025 | | 9488303878 |
| Oct 29 | -252.60 | Comcast Comcast 102712 | | 9488331736 |
| Oct 29 | -76.70 | Barclaycard US Creditcard | | 9488833783 |
| Oct 30 | -251.14 | Fpl Direct Debit Elec Pymt 10/12 | | 9488375939 |
| Oct 31 | -21,189.74 | Wire # 003546 Bnf Commercial Ln Operations | | 9485000248 |
| Oct 31 | -19,897.48 | Wire # 004002 Bnf Floridian Comm Fed # 000038 | | 9485000247 |
| Oct 31 | -8,333.33 | Wire # 003547 Bnf David Millard  Fed # 000031 | | 9485000246 |
| Oct 31 | -6,001.79 | Wire # 003545 Bnf The Bank Of NE Fed # 000030 | | 9485000245 |
| Oct 31 | -5,500.00 | Wire # 003549 Bnf Mervyn Monger  Fed # 000035 | | 9485000244 |
| Oct 31 | -5,000.00 | Wire # 003551 Bnf Arno Schwamkru Fed # 000032 | | 9485000242 |
| Oct 31 | -5,000.00 | Wire # 003553 Bnf Carl R Glenn   Fed # 000033 | | 9485000243 |
| Oct 31 | -4,998.45 | Wire # 500446 Bnf Mi Hyang Kim   Swf # 527020 | | 9485000241 |
| Oct 31 | -3,500.00 | Wire # 003552 Bnf Juan Manuel Lo Fed # 000037 | | 9485000240 |
| Oct 31 | -3,333.00 | Wire # 003554 Bnf Kevin Hanebrin Fed # 000034 | | 9485000239 |
| Oct 31 | -3,125.00 | Wire # 003550 Bnf Gik Ltd Pamle Fed # 000036 | | 9485000238 |
| Oct 31 | -2,539.49 | Barclaycard US Creditcard | | 9488565120 |
| Oct 31 | -1,079.00 | Usaa.com Paymnt Credit Crd 121030 | | 9488416147 |
| Oct 31 | -1,032.22 | State Farm Ro 08 Cpc-client | | 9488538067 |

**Total Electronic Withdrawals: -$371,646.97**
**Total number of Electronic Withdrawals: 48**

## Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Oct 12 | -3,128.55 | Service Charge | 0008207323 |

**Total Fees and Service Charges: -$3,128.55**
**Total number of Fees and Service Charges: 1**

*Commercial Checking* statement
November 1, 2012 to November 30, 2012

# Commercial Checking: ▬▬8666

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|------|------|
| Nov 01 | -12,448.14 | Wire # 500546 Bnf Knightsbridge  Swf # 526391 | | 9485000192 |
| Nov 01 | -324.56 | Comcast Wp South Efts 01638 110112 | | 9488633316 |
| Nov 01 | -15.60 | Barclaycard US Creditcard | | 9488205083 |
| Nov 02 | -377.37 | Wire # 008776 Bnf Annette Perez  Fed # 000076 | | 9485000184 |
| Nov 02 | -311.25 | Barclaycard US Creditcard | | 9488177858 |
| Nov 05 | -20,000.00 | Wire # 002366 Bnf Otto Reich Ass Fed # 000009 | | 9485000145 |
| Nov 05 | -5,486.71 | Barclaycard US Creditcard | | 9488992630 |
| Nov 06 | -70.00 | Barclaycard US Creditcard | | 9488196008 |
| Nov 07 | -5,891.18 | Wire # 006807 Bnf Sargeant Petro Fed # 000034 | | 9485000147 |
| Nov 07 | -809.10 | Usaa.com Paymnt Credit Crd 121106 | | 9488923642 |
| Nov 13 | -70.00 | Barclaycard US Creditcard | | 9488517358 |
| Nov 13 | -45.00 | Usaa.com Paymnt Credit Crd 121109 | | 9488437557 |
| Nov 14 | -9,000.00 | Wire # 009355 Bnf Mervyn Monger  Fed # 000061 | | 9485000165 |
| Nov 14 | -4,654.31 | Usaa.com Paymnt Credit Crd 121112 | | 9488212843 |
| Nov 15 | -11,540.07 | Usaa.com Paymnt Credit Crd 121114 | | 9488272275 |
| Nov 16 | -5,500.00 | Wire # 002834 Bnf Mervyn Monger Fed # 000010 | | 9485000242 |
| Nov 16 | -5,000.00 | Wire # 002838 Bnf Carl R Glenn  Fed # 000012 | | 9485000240 |
| Nov 16 | -5,000.00 | Wire # 002837 Bnf Arno Schwamkru Fed # 000011 | | 9485000241 |
| Nov 16 | -3,500.00 | Wire # 002835 Bnf Juan Manuel Lo Fed # 000014 | | 9485000239 |
| Nov 20 | -233.18 | Wire # 012365 Bnf Annette Perez  Fed # 000083 | | 9485000187 |
| Nov 20 | -10,000.00 | Bv Card Assets Payment 121119 | | 9488042750 |
| Nov 20 | -2,583.22 | Usaa.com Paymnt Credit Crd 121119 | | 9488042750 |
| Nov 21 | -7,000.00 | Wire # 011474 Bnf Mervyn Monger  Fed # 000092 | | 9488791411 |
| Nov 21 | -630.00 | Wire # 011472 Bnf Ernesto Daniel Fed # 000091 | | 9485000186 |
| Nov 23 | -1,962.49 | Usaa.com Paymnt Credit Crd 121121 | | 9488675525 |
| Nov 23 | -332.60 | Fpl Direct Debit Elec Pymt 11/12 | | 9488508033 |
| Nov 23 | -103.54 | Tall Util Wulthassee 121122 | | 9488516588 |
| Nov 23 | -19.95 | Barclaycard US Creditcard | | 9489779670 |
| Nov 27 | -5,759.71 | Wire # 010486 Bnf Tequesta Agenc Fed # 000066 | | 9485000161 |
| Nov 27 | -21.00 | Wire # 009251 Bnf Annette Perez  Fed # 000056 | | 9485000160 |
| Nov 27 | -2,017.50 | Pcg  Aigpcgpays 121126 Aigpcg000202248 | | 9488527242 |
| Nov 27 | -505.16 | Usaa.com Paymnt Credit Crd 121126 | | 9488352094 |
| Nov 27 | -246.90 | Comcast Comcast 112712 | | 9488135791 |
| Nov 28 | -19,897.48 | Wire # 001037 Bnf Floridian Comm Fed # 000002 | | 9485000192 |
| Nov 28 | -7,000.00 | Wire # 001038 Bnf Mervyn Monger  Fed # 000001 | | 9485000161 |
| Nov 28 | -1,918.39 | Usaa.com Paymnt Credit Crd 121127 | | 9489147789 |
| Nov 28 | -228.04 | Fpl Direct Debit Elec Pymt 11/12 | | 9488034580 |
| Nov 30 | -20,294.30 | Wire # 001715 Bnf Commercial Ln Operations | | 9485000376 |
| Nov 30 | -8,333.33 | Wire # 001709 Bnf Kevin Hanebrin Fed # 000003 | | 9485000374 |
| Nov 30 | -8,333.33 | Wire # 001710 Bnf David Millard  Fed # 000004 | | 9485000374 |
| Nov 30 | -5,500.00 | Wire # 001708 Bnf Mervyn Monger  Fed # 000002 | | 9485000373 |
| Nov 30 | -5,024.93 | Wire # 500193 Bnf Mi Hyang Kim  Swf # 549329 | | 9485000372 |
| Nov 30 | -5,000.00 | Wire # 001712 Bnf Carl R Glenn  Fed # 000005 | | 9485000370 |
| Nov 30 | -5,000.00 | Wire # 001711 Bnf Arno Schwamkru Fed # 000005 | | 9485000371 |
| Nov 30 | -3,500.00 | Wire # 001713 Bnf Juan Manuel Lo Fed # 000008 | | 9485000369 |
| Nov 30 | -2,975.00 | Wire # 001714 Bnf Glk Ltd Pamte Fed # 000007 | | 9485000368 |

**Total Electronic Withdrawals: -$214,463.34**
**Total number of Electronic Withdrawals: 46**

# EXHIBIT G

**Mohammad Anwar Farid Al-Saleh v. Harry Sargeant III, et al.**

Analysis of Disbursements to Harry and Deborah Sargeant

International Oil Trading Company FZCO and International Oil Trading Company Ltd., Wachovia Account Ending in 4807 and Comerica Account Ending in 6666

For the Period July 2007 through May 2009 and May 2009 through September 2012

Transactions Greater than or Equal to $25,000

(Sorted in Chronological Order)

| Entity | Bank Name | Account No. | Date | Type | Check No. | Payee/Payor | Amount |
|---|---|---|---|---|---|---|---|
| International Oil Trading Company FZCO | Wachovia | *******4807 | 10/18/07 | Withdrawal | N/A | Harry and Deborah Sargeant | $ (49,672) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 10/24/07 | Withdrawal | N/A | Harry and Deborah Sargeant | (500,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 12/11/07 | Withdrawal | N/A | Harry and Deborah Sargeant | (67,919) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 01/02/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (200,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 01/31/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (71,164) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 03/20/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (546,784) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 05/01/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (190,524) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 06/05/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (300,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 07/01/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (500,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 08/26/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (95,999) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 09/16/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (250,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 10/07/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (260,026) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 10/29/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (250,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 11/28/08 | Withdrawal | N/A | Harry and Deborah Sargeant | (400,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 12/18/08 | Withdrawal | N/A | Harry Sargeant | (250,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 02/11/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (250,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 03/10/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (164,526) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 03/26/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company FZCO | Wachovia | *******4807 | 04/15/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (500,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 06/16/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (250,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 08/31/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (200,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 09/24/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (200,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 10/16/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (200,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 11/20/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (150,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 12/23/09 | Withdrawal | N/A | Harry and Deborah Sargeant | (200,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 02/12/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (300,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 04/12/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (100,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 05/13/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (25,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 05/14/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (25,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 06/16/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (25,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 08/02/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ****8666 | 09/01/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |

Attorney Work Product
Privileged & Confidential

Tentative & Preliminary
Subject to Change

Mohammad Anwar Farid Al-Saleh v. Harry Sargeant III, et al.

Analysis of Disbursements to Harry and Deborah Sargeant

International Oil Trading Company FZCO and International Oil Trading Company Ltd., Wachovia Account Ending in 4807 and Comerica Account Ending in 8666

For the Period July 2007 through May 2009 and May 2009 through September 2012

Transactions Greater than or Equal to $25,000

(Sorted in Chronological Order)

| Entity | Bank Name | Account No. | Date | Type | Check No. | Payee/Payor | Amount |
|---|---|---|---|---|---|---|---|
| International Oil Trading Company Ltd | Comerica | ******8666 | 10/01/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 10/19/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (200,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 12/10/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 12/31/10 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 02/25/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 04/01/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 05/02/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 05/24/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (100,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 07/01/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 08/01/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 09/07/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 09/21/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (35,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 09/30/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 11/02/11 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 03/22/12 | Withdrawal | N/A | Harry and Deborah Sargeant | (150,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 04/27/12 | Withdrawal | N/A | Harry and Deborah Sargeant | (50,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 07/05/12 | Withdrawal | N/A | Harry and Deborah Sargeant | (100,000) |
| International Oil Trading Company Ltd | Comerica | ******8666 | 08/01/12 | Withdrawal | N/A | Harry and Deborah Sargeant | (100,000) |
| | | | | | | Total | $ (7,981,615) |

NOT A CERTIFIED COPY

Tentative & Preliminary
Subject to Change

Attorney Work Product
Privileged & Confidential

Commercial Checking

05 ██████████ 036 130      0 41      SAFEKEPT      Replacement Statement      003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/17 | 24.80 | FUNDS TRANSFER (ADVICE 2007101700026600)<br>SENT TO LLOYDS BANK LTD. /<br>BNF=<br>OBI=FGN BK FEES TRN 071011-13156 GBP 10<br>RFB=071011013156    10/17/07   11:43AM ET | 000071017026600 |
| 10/17 | 5,000.00 | DEBIT MEMO | 000000403125583 |
| 10/18 | 49,671.78 | FUNDS TRANSFER (ADVICE 2007101800020107)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20000461INTERNOI  10/18/07  10:09AM ET | 000071018020107 |
| 10/19 | 161.83 | AUTOMATED DEBIT  AT&T CARE        CELLULAR<br>CO. ID. 2850411740 071019 TEL<br>MISC 0711151800103 | 420072921156510 |
| 10/19 | 5,000.00 | DEBIT MEMO | 000003038856284 |
| 10/19 | 194,527.25 | FUNDS TRANSFER (ADVICE 2007101901010834)<br>SENT TO CHASE MANHATTAN B/JP MORGAN CHASE B<br>BNF=VINSON & ELKINS L.L.P. DOMESTIC ACC<br>OBI=INVOICE NO. 25242119, 25242118, 252<br>RFB=20000424INTERNOI  10/19/07  08:13AM ET | 000071019010834 |
| 10/22 | 673.65 | FUNDS TRANSFER (ADVICE 2007102200023928)<br>SENT TO WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=REIMBURSE EXPENSES<br>RFB=20000474INTERNOI  10/22/07  10:56AM ET | 000071022023928 |
| 10/22 | 1,000.00 | FUNDS TRANSFER (ADVICE 2007102200023536)<br>SENT TO CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #3717-067<br>RFB=20000477INTERNOI  10/22/07  10:52AM ET | 000071022023536 |
| 10/22 | 1,002.20 | FUNDS TRANSFER (ADVICE 2007102200023606)<br>SENT TO CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #3717-067<br>RFB=20000479INTERNOI  10/22/07  10:53AM ET | 000071022023606 |
| 10/22 | 1,099.99 | FUNDS TRANSFER (ADVICE 2007102200023218)<br>SENT TO CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #████<br>RFB=████████  10/22/07  10:49AM ET | 000071022023218 |
| 10/22 | 1,109.69 | FUNDS TRANSFER (ADVICE 2007102200023325)<br>SENT TO CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #████<br>RFB=████████  10/22/07  10:50AM ET | 000071022023325 |
| 10/22 | 1,200.00 | FUNDS TRANSFER (ADVICE 2007102200023691)<br>SENT TO CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #████<br>RFB=████████  10/22/07  10:54AM ET | 000071022023691 |

Other Withdrawals and Service Fees continued on next page.

NOT A CERTIFIED COPY

WACHOVIA BANK, N.A. ,  PALM BEACH PRVT ADVISORY #5                     page 5 of 11

Commercial Checking

07    ██████████036 130    0 41    SAFEKEPT    Replacement Statement    003

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/22 | 17,366.31 | FUNDS TRANSFER  (ADVICE 2007102200023457)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #██████<br>RFB=██████INTERNOI 10/22/07  10:51AM ET | 000071022023457 |
| 10/22 | 21,945.03 | FUNDS TRANSFER  (ADVICE 2007102200023386)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #██████<br>RFB=████████ 10/22/07  10:50AM ET | 000071022023386 |
| 10/22 | 31,067.82 | FUNDS TRANSFER  (ADVICE 2007102200023963)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=THOMAS G. STEIGERWALD<br>OBI=CONSULTING FEES & EXP FOR SEPTEMBER<br>RFB=20000469INTERNOI 10/22/07  10:57AM ET | 000071022023963 |
| 10/22 | 60,698.46 | FUNDS TRANSFER  (ADVICE 2007102200028887)<br>SENT TO  BANK OF AMERICA /-<br>BNF=GATEWAY INSURANCE<br>OBI=MAY 2007 ORIGINAL GEONET POLICY<br>RFB=20000485INTERNOI 10/22/07  11:38AM ET | 000071022028887 |
| 10/24 | 50,000.00 | INTL FUNDS TRANSFER (ADVICE 2007102400026843)<br>SENT TO  WACHOVIA BANK NA /UNITED ARAB BANK<br>BNF=INTERNATIONAL OI RFB=20000469INTERNOI<br>AMT=      50000.00 CUR=USD RATE=<br>REF=20000489INTERNOI 10/24/07  01:37PM ET | 000071024026843 |
| 10/24 | 51,792.59 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID.            ██████ WEB<br>MISC ██████ | ██████ |
| 10/24 | 77,784.81 | INTL FUNDS TRANSFER (ADVICE 2007102400025476)<br>SENT TO  WACHOVIA BANK NA /ROYAL BANK OF SCO<br>BNF=OIL, BULK   QUAL RFB=20000488INTERNOI<br>AMT=      77784.81 CUR=USD RATE=<br>REF=20000488INTERNOI 10/24/07  03:10PM ET | 000071024025476 |
| 10/24 | 299,803.66 | INTL FUNDS TRANSFER (ADVICE 2007102400022930)<br>SENT TO  WACHOVIA BANK NA /HOUSING BANK FOR<br>BNF=SOLVOCHEM-HOLLAN RFB=20000487INTERNOI<br>AMT=     299803.66 CUR=USD RATE=<br>REF=20000487INTERNOI 10/24/07  11:43AM ET | 000071024022930 |
| 10/24 | 500,000.00 | INTL FUNDS TRANSFER (ADVICE 2007102400026962)<br>SENT TO  WACHOVIA BANK NA /THE HOUSING BANK<br>BNF=INTERNATIONAL OI RFB=20000490INTERNOI<br>AMT=     500000.00 CUR=USD RATE=<br>REF=20000490INTERNOI 10/24/07  01:06PM ET | 000071024026962 |
| 10/24 | 500,000.00 | FUNDS TRANSFER  (ADVICE 2007102400062083)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=<br>RFB=20000491INTERNOI 10/24/07  05:14PM ET | 000071024062083 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

05    ████████ 036 130        0 41      SAFEKEPT      Replacement Statement       003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|--|
| 12/11 | 67,919.43 | FUNDS TRANSFER  (ADVICE 2007121100040893)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20000605INTERNOI 12/11/07  02:14PM ET | 000071211040893 |
| 12/11 | 130,000.00 | FUNDS TRANSFER  (ADVICE 2007121100018681)<br>SENT TO  GLOBAL FINANCIAL /<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20000602INTERNOI  12/11/07  10:18AM ET | 000071211018681 |
| 12/12 | 100.00 | DEBIT MEMO | 000004035417302 |
| 12/12 | 12,500.00 | DEBIT MEMO | 000004637766053 |
| 12/12 | 29,032.21 | FUNDS TRANSFER  (ADVICE 2007121200008620)<br>SENT TO  BANK OF AMERICA /<br>BNF=SMART PARTS<br>OBI=INV# 115278,115318,115375,115435,11<br>RFB=20000599INTERNOI  12/12/07  08:12AM ET | 000071212008620 |
| 12/12 | 100,000.00 | FUNDS TRANSFER  (ADVICE 2007121200046491)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20000606INTERNOI  12/12/07  02:45PM ET | 000071212046491 |
| 12/12 | 122,023.97 | FUNDS TRANSFER  (ADVICE 2007121200008619)<br>SENT TO  CHASE MANHATTAN B/JP MORGAN CHASE B<br>BNF=VINSON & ELKINS L.L.P. DOMESTIC ACC<br>OBI=INVOICE NO. 25248411-2732M, 252484-<br>RFB=20000595INTERNOI  12/12/07  08:12AM ET | 000071212008619 |
| 12/13 | 459.27 | INTL FUNDS TRANSFER (ADVICE 2007121300034037)<br>SENT TO  NATEXIS BANQUE PO/NATIXIS (EX NATEX<br>BNF=AEROPORTS DE PAR RFB=20000611INTERNOI<br>AMT=          311.51 CUR=EUR RATE= 1.4743475<br>REF=20000611INTERNOI  12/13/07  06:10PM ET | 000071213034037 |
| 12/13 | 536.51 | FUNDS TRANSFER  (ADVICE 2007121300031787)<br>SENT TO  BANK OF AMERICA /<br>BNF=NELSON GARCIA-TAVEL<br>OBI=TAMPA TERMINAL - REIMB EXPENSES<br>RFB=20000608INTERNOI  12/13/07  12:20PM ET | 000071213031787 |
| 12/13 | 5,283.51 | FUNDS TRANSFER  (ADVICE 2007121300031783)<br>SENT TO  MARTY W MARTIN  /<br>BNF=MARTY MARTIN<br>OBI=<br>RFB=20000607INTERNOI  12/13/07  12:20PM ET | 000071213031783 |
| 12/13 | 25,953.55 | INTL FUNDS TRANSFER (ADVICE 2007121300033539)<br>SENT TO  NATIONAL BANK OF /MARFIN POPULAR BA<br>BNF=MARFIN POPULAR B RFB=20000610INTERNOI<br>AMT=        17598.59 CUR=EUR RATE= 1.4747515<br>REF=20000610INTERNOI  12/13/07  06:04PM ET | 000071213033539 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,  PALM BEACH PRVT ADVISORY #5              page 5 of 9

Commercial Checking

03    ███████ 036 130        0 41    SAFEKEPT    Replacement Statement        003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|--|
| 1/02 | 64,560.20 | FUNDS TRANSFER (ADVICE 2008010200011595)<br>SENT TO CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT #████<br>RFB=████████ 01/02/08 08:14AM ET | 000080102011595 |
| 1/02 | 147,559.79 | FUNDS TRANSFER (ADVICE ██████████)<br>SENT TO CHASE MANHATTAN B/JP MORGAN CHASE B<br>BNF=VINSON & ELKINS L.L.P. DOMESTIC ACC<br>OBI=INVOICE NO. 25238825, 2528826, 252<br>RFB=20000653INTERNOI 01/02/08 05:08PM ET | 000080102075962 |
| 1/02 | 200,000.00 | FUNDS TRANSFER (ADVICE 2008010200075848)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20000656INTERNOI 01/02/08 05:07PM ET | 000080102075848 |
| 1/03 | 130.48 | AUTOMATED DEBIT AT&T CARE        CELLULAR<br>CO. ID. 2850411740 080103 TEL<br>MISC 0711515800103 | 420080032083401 |
| 1/03 | 2,500.00 | INTL FUNDS TRANSFER (ADVICE 2008010300054397)<br>SENT TO WACHOVIA BANK NA /JORDAN KUWAIT BAN<br>BNF=ABDELRAZAQ DOZAN RFB=20000662INTERNOI<br>AMT=        2500.00 CUR-USD RATE=<br>REF=20000662INTERNOI 01/03/08 04:27PM ET | 000080103054397 |
| 1/03 | 12,500.00 | FUNDS TRANSFER (ADVICE 2008010300054374)<br>SENT TO WESTERN SECURITY /<br>BNF=DAVID MILLARD<br>OBI=MONTHLY CONTRACT PAYMENT. PLEASE P<br>RFB=20000657INTERNOI 01/03/08 03:44PM ET | 000080103054374 |
| 1/03 | 12,500.00 | FUNDS TRANSFER (ADVICE 2008010300054375)<br>SENT TO FIRST INTERSTATE /<br>BNF=LARRY CARLSON<br>OBI=MONTHLY CONTRACT PAYMENT. PLEASE P<br>RFB=20000659INTERNOI 01/03/08 03:44PM ET | 000080103054375 |
| 1/03 | 12,500.00 | FUNDS TRANSFER (ADVICE 2008010300054376)<br>SENT TO REGIONS BANK        /<br>BNF=NATHANIEL LANGLEY<br>OBI=MONTHLY CONTRACT PAYMENT. PLEASE P<br>RFB=20000660INTERNOI 01/03/08 03:44PM ET | 000080103054376 |
| 1/03 | 12,500.00 | FUNDS TRANSFER (ADVICE 2008010300054377)<br>SENT TO BANK OF AMERICA /BANK OF AMERICA N<br>BNF=URIEL ESPINOSA<br>OBI=<br>RFB=20000661INTERNOI 01/03/08 03:44PM ET | 000080103054377 |
| 1/03 | 12,500.00 | FUNDS TRANSFER (ADVICE 2008010300054371)<br>SENT TO DEUTSCHE BANK TRU/<br>BNF=KEVIN L. HANEBRINK<br>OBI=FAIRBAIRN PRIVATE BANK (IOM) LTD -<br>RFB=20000658INTERNOI 01/03/08 04:53PM ET | 000080103054371 |
| 1/03 | 13,986.39 | AUTOMATED DEBIT AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ████████████ WEB<br>MISC ████████████ | ████████ |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

08           036 130       0 41      SAFEKEPT     Replacement Statement      003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/30 | 9,646.38 | FUNDS TRANSFER (ADVICE 2008013000063527) SENT TO BANK OF AMERICA / BNF=SMART PARTS OBI=INV# 115650,115651,115652 RFB=20000705INTERNOI 01/30/08 04:32PM ET | 000080130063527 |
| 1/30 | 20,000.00 | FUNDS TRANSFER (ADVICE 2008013000009711) SENT TO IOTC AIR, LLC / BNF=INTERNATIONAL OIL OBI= RFB=20000684INTERNOI 01/30/08 08:16AM ET | 000080130009711 |
| 1/30 | 25,000.00 | FUNDS TRANSFER (ADVICE 2008013000041985) SENT TO IOTC AVIATION MAN/ BNF=INTERNATIONAL OIL OBI= RFB=20000701INTERNOI 01/30/08 01:30PM ET | 000080130041985 |
| 1/30 | 38,000.00 | FUNDS TRANSFER (ADVICE 2008013000009718) SENT TO IOTC AVIATION, LL/ BNF=INTERNATIONAL OIL OBI= RFB=20000685INTERNOI 01/30/08 08:16AM ET | 000080130009718 |
| 1/30 | 100,000.00 | FUNDS TRANSFER (ADVICE 2008013000042055) SENT TO IOTC FINANCIAL SE/ BNF=INTERNATIONAL OIL OBI= RFB=20000702INTERNOI 01/30/08 01:31PM ET | 000080130042055 |
| 1/31 | 66,000.00 | FUNDS TRANSFER (ADVICE 2008013100077352) SENT TO PREMIER IA HOLDIN/ BNF=INTERNATIONAL OIL OBI= RFB=20000711INTERNOI 01/31/08 05:09PM ET | 000080131077352 |
| 1/31 | 71,164.00 | FUNDS TRANSFER (ADVICE 2008013100071173) SENT TO MELLON UNITED NAT/ BNF=HARRY AND DEBORAH SARGEANT OBI=EXP REIMB RFB=20000708INTERNOI 01/31/08 04:17PM ET | 000080131071173 |
| 1/31 | 400,000.00 | FUNDS TRANSFER (ADVICE 2008013100074532) SENT TO MELLON UNITED NAT/ BNF=TRIGEANT, LTD OBI= RFB=20000710INTERNOI 01/31/08 04:42PM ET | 000080131074532 |
| Total | $8,794,432.99 | | |

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/02 | 1,868,169.60 | 01/09 | 1,023,862.63 | 01/16 | 1,460,424.79 |
| 01/03 | 1,622,162.13 | 01/10 | 805,651.67 | 01/17 | 1,769,886.79 |
| 01/04 | 1,534,729.83 | 01/11 | 780,683.92 | 01/18 | 3,746,519.54 |
| 01/07 | 1,533,409.83 | 01/14 | 756,305.51 | 01/22 | 3,112,461.64 |
| 01/08 | 532,809.83 | 01/15 | 1,460,518.75 | | |

Daily Balance Summary continued on next page

WACHOVIA BANK, N.A. , PALM BEACH PRVT ADVISORY #5            page 8 of 9

Commercial Checking

07    ████████ 036 130    0 41    SAFEKEPT    Replacement Statement    003

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/20 | 15,452.00 | INTL FUNDS TRANSFER (ADVICE 2008031800018940) SENT TO WACHOVIA BANK NA /JORDAN KOWAIT BAN BNF=RASHAD ABDEL-WAH RFB=20000839INTERNOI AMT= 15452.00 CUR=USD RATE= REF=20000839INTERNOI 03/20/08 07:35AM ET | 000080318018940 |
| 3/20 | 30,000.00 | FUNDS TRANSFER (ADVICE 2008032000040351) SENT TO IOTC FINANCIAL SE/ BNF=INTERNATIONAL OIL OBI= RFB=20000861INTERNOI 03/20/08 01:29PM ET | 000080320040351 |
| 3/20 | 47,647.98 | FUNDS TRANSFER (ADVICE 2008032000032881) SENT TO GIBRALTAR PRIVATE/ BNF=RAFFERTY, STOLZENBERG, ET AL OBI=INVOICE 7212 RFB=20000858INTERNOI 03/20/08 12:15PM ET | 000080320032881 |
| 3/20 | 89,200.00 | FUNDS TRANSFER (ADVICE 2008032000034766) SENT TO MELLON UNITED NAT/ BNF=DAN SARGEANT OBI=EXP REIMB RFB=20000860INTERNOI 03/20/08 12:33PM ET | 000080320034766 |
| 3/20 | 546,783.88 | FUNDS TRANSFER (ADVICE 2008032000032884) SENT TO MELLON UNITED NAT/ BNF=HARRY AND DEBORAH SARGEANT OBI=EXP REIMB RFB=20000859INTERNOI 03/20/08 12:15PM ET | 000080320032884 |
| 3/21 | 9,375.00 | INTL FUNDS TRANSFER (ADVICE 2008032100013405) SENT TO FIRST CLEARING LL/ BNF=FIRST CLEARING, RFB=20000866INTERNOI AMT= 9375.00 CUR=USD RATE= REF=20000866INTERNOI 03/21/08 10:43AM ET | 000080321013405 |
| 3/21 | 32,638.90 | INTL FUNDS TRANSFER (ADVICE 2008032100003738) SENT TO LLOYDS BANK LTD. /BARCLAYS BANK PLC BNF=CLARIDGE'S HOTEL RFB=20000865INTERNOI AMT= 16290.23 CUR=GBP RATE= 2.0035875 REF=20000865INTERNOI 03/21/08 09:29AM ET | 000080321003738 |
| 3/21 | 250,000.00 | DEBIT MEMO | 000003036671105 |
| 3/26 | 4,518.69 | FUNDS TRANSFER (ADVICE 2008032600058585) SENT TO REGIONS BANK / BNF=NATHANIEL LANGLEY OBI= RFB=20000869INTERNOI 03/26/08 05:09PM ET | 000080326058585 |
| 3/26 | 43,583.54 | AUTOMATED DEBIT AMERICAN EXPRESS ELEC REMIT CO. ID. ████ WEB MISC ████ | ████ |
| 3/26 | 53,128.38 | AUTOMATED DEBIT AMERICAN EXPRESS ELEC REMIT CO. ID. ████ WEB MISC ████ | ████ |
| 3/26 | 60,787.44 | AUTOMATED DEBIT AMERICAN EXPRESS ELEC REMIT CO. ID. ████ WEB MISC ████ | ████ |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , PALM BEACH PRVT ADVISORY #5      page 7 of 9

Commercial Checking

| 02 | ▓▓▓▓▓▓36 130 | 0 41 | SAFEKEPT | Replacement Statement | 003 |

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/07 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 2008050700049355)<br>RCVD FROM ALGEMENE BANK NED/ABN AMRO BANK N<br>ORG=INTERNATIONAL OIL TRADING<br>RFB=IH0705003525047 OBI=<br>REF=0958417510080507 05/07/08 03:27PM ET | 000080507049355 |
| 5/08 | 5,894.00 | COUNTER DEPOSIT | 000003236405786 |
| 5/08 | 188,619.37 | AUTOMATED CREDIT FIRST CLEARING  CREDIT<br>CO. ID. 9071002014 080508 PPD<br>MISC 0010415425731 | 120081295483922 |
| 5/13 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 2008051300056722)<br>RCVD FROM ALGEMENE BANK NED/ABN AMRO BANK N<br>ORG=INTERNATIONAL OIL TRADING<br>RFB=IH1305003539146 OBI=<br>REF=0958492317080513 05/13/08 05:02PM ET | 000080513056722 |
| 5/22 | 323,425.51 | FUNDS TRANSFER (ADVICE 2008052200031891)<br>RCVD FROM WACHOVIA BANK N.A/LLOYDS TSB BANK<br>ORG=WILLIAMSON, D S T/AS WILLIAMSON EDW<br>RFB=RGT994270141 OBI=F2CO GBP 164,172.44,<br>REF=080520577007411 05/22/08 12:37PM ET | 000080522031891 |
| 5/29 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 2008052900065121)<br>RCVD FROM ALGEMENE BANK NED/ABN AMRO BANK N<br>ORG=INTERNATIONAL OIL TRADING<br>RFB=IH2905003608624 OBI=<br>REF=0958719177080529 05/29/08 04:17PM ET | 000080529065121 |

Total    $11,658,257.28

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 1305 | 91.87 | 5/22 | 1309 | 1,484.00 | 5/05 | 1312 | 5,000.00 | 5/19 | 5355080020 | 3235101315 | 3238413904 |
| 1306 | 3,492.26 | 5/29 | 1310 | 875.00 | 5/13 | 1317* | 10,100.00 | 5/22 | 6259227210 | 3034540827 | 1737957211 |
| 1308* | 2,200.00 | 5/21 | 1311 | 1,022.00 | 5/15 | Total | $24,265.13 | | 5756775920 | 3238017455 | |

*Indicates a break in check number sequence

**Other Withdrawals and Service Fees**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/01 | 190,524.45 | FUNDS TRANSFER (ADVICE 2008050100038512)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20000960INTERNOI 05/01/08 12:21PM ET | 000080501038512 |
| 5/02 | 50,000.00 | FUNDS TRANSFER (ADVICE 2008050200047922)<br>SENT TO PREMIER IA HOLDIN/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20000968INTERNOI 05/02/08 02:36PM ET | 000080502047922 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , PALM BEACH PRVT ADVISORY #5                    page 2 of 11

NOT A CERTIFIED COPY

Commercial Checking

03 ▬▬▬▬▬▬ 036 130          0 41          SAFEKEPT          Replacement Statement          003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 6/03 | 26,289.10 | FUNDS TRANSFER  (ADVICE 2008060300022787) .<br>SENT TO GIBRALTAR PRIVATE/<br>BNF=RAFFERTY, STOLZENBERG, ET AL<br>OBI=INVOICE 7560<br>RFB=20001066INTERNOI  06/03/08  11:08AM ET | 000080603022787 |
| 6/03 | 80,000.00 | INTL FUNDS TRANSFER (ADVICE 2008060300022792)<br>SENT TO  JPMORGAN CHASE BA/AVANGARD BANK<br>BNF=SADEV MUSA BETIE RFB=20001065INTERNOI.<br>AMT=        80000.00 CUR=USD RATE=<br>REF=20001065INTERNOI  06/03/08  12:00PM ET | 000080603022792 |
| 6/03 | 100,000.00 | FUNDS TRANSFER  (ADVICE 2008060300031128)<br>SENT TO  PALM BEACH AVIATI/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001067INTERNOI  06/03/08  12:24PM ET | 000080603031128 |
| 6/04 | 29,534.06 | FUNDS TRANSFER  (ADVICE 2008060400054271)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=AMERICAN EXPRESS/JP MORGAN<br>OBI=FOR THE CREDIT OF ACCOUNT ▬▬▬<br>RFB=20001072INTERNOI  06/04/08  04:21PM ET | 000080604054271 |
| 6/04 | 30,000.00 | FUNDS TRANSFER  (ADVICE 2008060400028768)<br>SENT TO  OTTO REICH ASSOCI/<br>BNF=OTTO REICH ASSOCIATES, LLC<br>OBI=MAY 2008<br>RFB=20001070INTERNOI  06/04/08  12:05PM ET | 000080604028768 |
| 6/04 | 50,000.00 | FUNDS TRANSFER  (ADVICE 2008060400028766)<br>SENT TO  OTTO REICH ASSOCI/<br>BNF=OTTO REICH ASSOCIATES, LLC<br>OBI=JUNE 2008<br>RFB=20001071INTERNOI  06/04/08  12:05PM ET | 000080604028766 |
| 6/05 | 12,430.05 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ▬▬▬▬▬ WEB<br>MISC | ▬▬▬▬▬ |
| 6/05 | 15,000.00 | FUNDS TRANSFER  (ADVICE 2008060500030061)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001074INTERNOI  06/05/08  12:08PM ET | 000080605030061 |
| 6/05 | 300,000.00 | FUNDS TRANSFER  (ADVICE 2008060500021425)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=DISTRIBUTION<br>RFB=20001073INTERNOI  06/05/08  10:45AM ET | 000080605021425 |
| 6/06 | 19.57 | AUTOMATED DEBIT  THE BANKERS BANK PAYMENT<br>CO. ID. 1470535472 080606 WEB<br>MISC 547795009810017 | 420081585914305 |
| 6/06 | 9,722.51 | AUTOMATED DEBIT  THE BANKERS BANK PAYMENT<br>CO. ID. 1470535472 080606 WEB<br>MISC 547795009810014 | 420081585914303 |
| 6/06 | 10,000.00 | COUNTER WITHDRAWAL | 000001739646102 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,  PALM BEACH PRVT ADVISORY #5                    page 3 of 8

Commercial Checking

| 03 | ████████ 036 130 | 0 41 | SAFEKEPT | Replacement Statement | 003 |

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/01 | 150,000.00 | FUNDS TRANSFER  (ADVICE 2008070100058822)<br>SENT TO  GIBRALTAR PRIVATE/<br>BNF=RAFFERTY, STOLZENBERG, ET AL<br>OBI=ESCROW ACCOUNT<br>RFB=20001130INTERNOI  07/01/08  02:26PM ET | 000080701058822 |
| 7/01 | 500,000.00 | FUNDS TRANSFER  (ADVICE 2008070100058821)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=<br>RFB=20001129INTERNOI  07/01/08  02:26PM ET | 000080701058821 |
| 7/01 | 1,000,000.00 | INTL FUNDS TRANSFER (ADVICE 2008070100075516)<br>SENT TO  MELLON UNITED NAT/<br>BNF=SARGEANT MARINE  RFB=20001132INTERNOI<br>AMT=    1000000.00 CUR=USD RATE=<br>REF=20001132INTERNOI  07/01/08  04:26PM ET | 000080701075516 |
| 7/02 | 0.00 | AUTOMATED DEBIT  FIDELITY          FPRS<br>CO. ID. 9000163002 080702 CCD<br>MISC 12659 999999999 | 420081835706806 |
| 7/02 | 1,065.73 | AUTOMATED DEBIT  AT&T              PAYMENT<br>CO. ID. 9991200580 080702 TEL<br>MISC 876543147NBI | 420081841337362 |
| 7/02 | 27,217.06 | FUNDS TRANSFER  (ADVICE 2008070200056346)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=THOMAS G. STEIGERWALD<br>OBI=CONSULTING FEES FOR THE PERIOD JUNE<br>RFB=20001135INTERNOI  07/02/08  03:34PM ET | 000080702056346 |
| 7/02 | 50,000.00 | FUNDS TRANSFER  (ADVICE 2008070200060117)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001138INTERNOI  07/02/08  04:06PM ET | 000080702060117 |
| 7/02 | 75,000.00 | FUNDS TRANSFER  (ADVICE 2008070200058372)<br>SENT TO  ALPINE BANK AND T/<br>BNF=LORRIE B. ASPEN<br>OBI=<br>RFB=20001137INTERNOI  07/02/08  03:51PM ET | 000080702058372 |
| 7/02 | 250,000.00 | FUNDS TRANSFER  (ADVICE 2008070200056350)<br>SENT TO  BANK OF ST. CROIX/<br>BNF=GEONET ETHANOL, LLC<br>OBI=<br>RFB=20001136INTERNOI  07/02/08  03:34PM ET | 000080702056350 |
| 7/02 | 636,250.00 | FUNDS TRANSFER  (ADVICE 2008070200007318)<br>SENT TO  BANK OF NEW YORK,/<br>BNF=DNB NOR BANK  NEW YORK<br>OBI=SHIP - BOW LIMA  VOYAGE NO 200804<br>RFB=20001133INTERNOI  07/02/08  07:33AM ET | 000080702007318 |
| 7/02 | 776,326.72 | FUNDS TRANSFER  (ADVICE 2008070200007319)<br>SENT TO  BANK OF NEW YORK,/<br>BNF=DNB NOR BANK NEW YORK<br>OBI=SHIP - BOW AMARIA   VOYAGE 200805<br>RFB=20001134INTERNOI  07/02/08  07:33AM ET | 000080702007319 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,  PALM BEACH PRVT ADVISORY #5                    page 3 of 10

Commercial Checking

07   ████████ 036 130        0 41      SAFEKEPT      Replacement Statement          003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/26 | 95,998.63 | FUNDS TRANSFER  (ADVICE 2008082600051605)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20001281INTERNOI  08/26/08  04:06PM ET | 000080826051605 |
| 8/27 | 41,727.00 | FUNDS TRANSFER  (ADVICE 2008082700060565)<br>SENT TO  BANK ONE TEXAS NA/<br>BNF=HOUSTON BIOFUELS CONSULTANTS.<br>OBI=INVOICE JULY 7 & AUGUST 8<br>RFB=20001282INTERNOI  08/27/08  05:08PM ET | 000080827060565 |
| 8/27 | 100,000.00 | FUNDS TRANSFER  (ADVICE 2008082700057851)<br>SENT TO  PALM BEACH AVIATI/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001291INTERNOI  08/27/08  04:36PM ET | 000080827057851 |
| 8/27 | 136,510.95 | FUNDS TRANSFER  (ADVICE 2008082700057503)<br>SENT TO  PECKAR ABRAMSON B/.<br>BNF=PECKAR, ABRAMSON, BASTIANELLI & KEL<br>OBI=INVOICE 207065,207990,209406,209402<br>RFB=20001282INTERNOI  08/27/08  04:32PM ET | 000080827057503 |
| 8/27 | 231,572.04 | FUNDS TRANSFER  (ADVICE 2008082700057500)<br>SENT TO  CHASE MANHATTAN B/JP MORGAN CHASE B<br>BNF=VINSON & ELKINS L.L.P. DOMESTIC ACC<br>OBI=INVOICE NO.25275496,25275499,252754<br>RFB=20001247INTERNOI  08/27/08  04:32PM ET | 000080827057500 |
| 8/28 | 2,108.31 | FUNDS TRANSFER  (ADVICE 2008082800060166)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20001293INTERNOI  08/28/08  04:06PM ET | 000080828060166 |
| 8/28 | 37,000.00 | FUNDS TRANSFER  (ADVICE 2008082800007611)<br>SENT TO  IOTC AVIATION, LL/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001273INTERNOI  08/28/08  07:36AM ET | 000080828007611 |
| 8/28 | 58,500.00 | FUNDS TRANSFER  (ADVICE 2008082800007609)<br>SENT TO  PREMIER IA HOLDIN/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001268INTERNOI  08/28/08  07:36AM ET | 000080828007609 |
| 8/29 | 763.20 | FUNDS TRANSFER  (ADVICE 2008082900068915)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=DANIEL ERNESTO RIVAS<br>OBI=INVOICE 126<br>RFB=20001297INTERNOI  08/29/08  03:08PM ET | 000080829068915 |
| 8/29 | 2,456.00 | FUNDS TRANSFER  (ADVICE 2008082900068914)<br>SENT TO  CITIBANK, NYC  FW/<br>BNF=PRIMER BANCO DEL ISTMO, S.A. PANAMA<br>OBI=FOR FINAL CREDIT TO : GLOBAL CORPOR<br>RFB=20001298INTERNOI  08/29/08  03:25PM ET | 000080829068914 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

06 ▓▓▓▓▓▓▓▓036 130        0 41     SAFEKEPT    Replacement Statement         003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/16 | 250,000.00 | FUNDS TRANSFER  (ADVICE 2008091600025342)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=<br>RFB=20001337INTERNOI 09/16/08  11:45AM ET | 000080916025342 |
| 9/17 | 3,628.62 | FUNDS TRANSFER  (ADVICE 2008091700037433)<br>SENT TO BANK OF AMERICA  /<br>BNF=PLATTS/MCGRAW-HILL.<br>OBI=ACCOUNT 83182 INVOICE ▓▓▓▓<br>RFB=20001344INTERNOI 09/17/08  01:43PM ET | 000080917037433 |
| 9/17 | 9,375.00 | FUNDS TRANSFER  (ADVICE 2008091700037431)<br>SENT TO PROSPERITY BANK  /<br>BNF=LUIZ EDUARDO L ANDRADE<br>OBI=<br>RFB=20001342INTERNOI 09/17/08  01:43PM ET | 000080917037431 |
| 9/17 | 21,046.85 | FUNDS TRANSFER  (ADVICE 2008091700037432)<br>SENT TO BANK OF AMERICA  /<br>BNF=GATEWAY INSURANCE<br>OBI=ACCOUNT FOUSO01  INVOICE 59292<br>RFB=20001346INTERNOI 09/17/08  01:43PM ET | 000080917037432 |
| 9/17 | 23,806.18 | FUNDS TRANSFER  (ADVICE 2008091700037430)<br>SENT TO MARTY W MARTIN  /<br>BNF=MARTY MARTIN<br>OBI=<br>RFB=20001341INTERNOI 09/17/08  01:43PM ET | 000080917037430 |
| 9/17 | 46,520.00 | FUNDS TRANSFER  (ADVICE 2008091700058313)<br>SENT TO MARTY W MARTIN  /<br>BNF=MARTY MARTIN<br>OBI=<br>RFB=20001359INTERNOI 09/17/08  05:19PM ET | 000080917058313 |
| 9/17 | 93,234.76 | AUTOMATED DEBIT  FIDELITY EMP SVC ECMFUNDING<br>CO. ID. 5053304255 080917 CCD<br>MISC 101000000018729 | 420082613489487 |
| 9/17 | 550,000.00 | FUNDS TRANSFER  (ADVICE 2008091700037434)<br>SENT TO BANK OF ST. CROIX/<br>BNF=GEONET ETHANOL, LLC<br>OBI=<br>RFB=20001357INTERNOI 09/17/08  01:43PM ET | 000080917037434 |
| 9/18 | 10,000.00 | FUNDS TRANSFER  (ADVICE 2008091800053782)<br>SENT TO SUNTRUST BANK  /<br>BNF=JIM GREER<br>OBI=FOR FURTHER CREDIT TO RIVERSIDE BAN<br>RFB=20001363INTERNOI 09/18/08  04:07PM ET | 000080918053782 |
| 9/18 | 10,000.00 | FUNDS TRANSFER  (ADVICE 2008091800053780)<br>SENT TO CENTRAL FLA EDUCA/<br>BNF=POLITICAL CAPITAL<br>OBI=SEPTEMBER<br>RFB=20001364INTERNOI 09/18/08  04:08PM ET | 000080918053780 |

Other Withdrawals and Service Fees continued on next page.

NOT A CERTIFIED COPY

WACHOVIA BANK, N.A. ,   PRIVATE BANKING-NO PALM-FT LD                     page 6 of 10

Commercial Checking

04    ████████ 036 130    0   41    SAFEKEPT     Replacement Statement     003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/06 | 57,000.00 | FUNDS TRANSFER  (ADVICE 2008100600057919)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001395INTERNOI· 10/06/08· 05:10PM ET | 000081006057919 |
| 10/06 | 66,698.66 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ████████ WEB<br>MISC· | ████████ |
| 10/06 | 342,168.97 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ████████ WEB<br>MISC· | ████████ |
| 10/06 | 372,944.34 | FUNDS TRANSFER  (ADVICE 2008100600005828)<br>SENT TO  CHASE MANHATTAN B/JP MORGAN CHASE B<br>BNF=VINSON & ELKINS L.L.P. DOMESTIC ACC<br>OBI=INVOICE NO. 25278004, 25277628, 252<br>RFB=20001348INTERNOI  10/06/08  07:33AM ET | 000081006005828 |
| 10/07 | 250,000.00 | FUNDS TRANSFER  (ADVICE 2008100700027804)<br>SENT TO  PALM BEACH AVIATI/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001397INTERNOI  10/07/08  12:25PM ET | 000081007027804 |
| 10/07 | 260,026.36 | FUNDS TRANSFER  (ADVICE 2008100700054349)<br>SENT TO  MELLON UNITED NAT/.<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20001398INTERNOI  10/07/08  04:57PM ET | 000081007054349 |
| 10/09 | 40,000.00 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ████████ PPD<br>MISC· | ████████ |
| 10/10 | 20,000.00 | FUNDS TRANSFER  (ADVICE 2008101000040816)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001402INTERNOI  10/10/08  01:24PM ET | 000081010040816 |
| 10/10 | 40,000.00 | FUNDS TRANSFER  (ADVICE 2008101000057593)<br>SENT TO  EAGLEBANK       /<br>BNF=BUCKLEY KOLAR LLP<br>OBI=<br>RFB=20001405INTERNOI  10/10/08  03:44PM ET | 000081010057593 |
| 10/10 | 150,000.00 | FUNDS TRANSFER  (ADVICE 2008101000040627)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001401INTERNOI  10/10/08  01:22PM ET | 000081010040627 |
| 10/14 | 2,241.72 | FUNDS TRANSFER  (ADVICE 2008101400045718)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=EXPENSE REIMBURSEMENT $1011.72 - CL<br>RFB=20001407INTERNOI  10/14/08  12:04PM ET | 000081014045718 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,   PRIVATE BANKING-NO PALM-FT LD             page 4 of 11

Commercial Checking

08 ▦▦▦▦▦▦ 036 130      0 41      SAFEKEPT      Replacement Statement      003

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/27 | 30,000.00 | FUNDS TRANSFER (ADVICE 2008102700015277)<br>SENT TO PREMIER IA HOLDIN/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001459INTERNOI 10/27/08 09:50AM ET | 000081027015277 |
| 10/28 | 20.71 | FUNDS TRANSFER (ADVICE 2008102800024317)<br>SENT TO WACHOVIA BANK, N./<br>BNF=.<br>OBI=FGN BANK FEES FOR TRN 081022-047573<br>RFB=081022-047573 10/28/08 02:32PM ET | 000081028024317 |
| 10/28 | 6,458.00 | INTL FUNDS TRANSFER (ADVICE 2008102800051910)<br>SENT TO WACHOVIA BANK N.A/JORDAN KUWAIT BAN<br>BNF=RASHAD ABDEL-WAH RFB=20001441INTERNOI<br>AMT= 6458.00 CUR=USD RATE=<br>REF=20001441INTERNOI 10/28/08 04:49PM ET | 000081028051910 |
| 10/29 | 17,057.63 | AUTOMATED DEBIT AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ▦▦▦▦▦▦▦ WEB<br>MISC ▦▦▦▦ | ▦▦▦▦▦▦ |
| 10/29 | 84,881.05 | AUTOMATED DEBIT FIDELITY EMP SVC ECMFUNDING<br>CO. ID. 5053304255 081029 CCD<br>MISC 10100000018729. | 420083031324466 |
| 10/29 | 100,000.00 | FUNDS TRANSFER (ADVICE 2008102900061031)<br>SENT TO BANKATLANTIC /<br>BNF=ASPHALT PLANNING SERVICES<br>OBI=MAY-SEP 2008<br>RFB=20001463INTERNOI 10/29/08 05:22PM ET | 000081029061031 |
| 10/29 | 250,000.00 | FUNDS TRANSFER (ADVICE 2008102900059071)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20001462INTERNOI 10/29/08 04:53PM ET | 000081029059071 |
| 10/30 | 37,000.00 | FUNDS TRANSFER (ADVICE 2008103000005160)<br>SENT TO IOTC AVIATION, LL/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001428INTERNOI 10/30/08 07:52AM ET | 000081030005160 |
| 10/30 | 61,500.00 | FUNDS TRANSFER (ADVICE 2008103000005159)<br>SENT TO PREMIER IA HOLDIN/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001424INTERNOI 10/30/08 07:52AM ET | 000081030005159 |
| 10/30 | 100,000.00 | FUNDS TRANSFER (ADVICE 2008103000026072)<br>SENT TO PALM BEACH AVIATI/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001467INTERNOI 10/30/08 11:15AM ET | 000081030026072 |
| 10/30 | 230,000.00 | FUNDS TRANSFER (ADVICE 2008103000025701)<br>SENT TO IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001465INTERNOI 10/30/08 11:12AM ET | 000081030025701 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , PRIVATE BANKING-NO PALM-FT LD                    page 8 of 11

NOT A CERTIFIED COPY

Commercial Checking

08 ▓▓▓▓▓▓▓▓ 036 130     0 41     SAFEKEPT     Replacement Statement          003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/24 | 30,847.83 | FUNDS TRANSFER  (ADVICE 2008112400055874)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=THOMAS G. STEIGERWALD<br>OBI=CONSULTING FEES FOR OCTOBER 2008<br>RFB=20001571INTERNOI  11/24/08  04:31PM ET | 000081124055874 |
| 11/24 | 73,758.64 | FUNDS TRANSFER  (ADVICE 2008112400055879)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=PECKAR & ABRAMSON PC<br>OBI=INVOICES 214120, 214117<br>RFB=20001577INTERNOI  11/24/08  04:31PM ET | 000081124055879 |
| 11/25 | 999.62 | FUNDS TRANSFER  (ADVICE 2008112500065866)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=EXPENSE REIMBURSEMENT – HARRY'S CAR<br>RFB=20001595INTERNOI  11/25/08  04:34PM ET | 000081125065866 |
| 11/25 | 25,000.00 | FUNDS TRANSFER  (ADVICE 2008112500020170)<br>SENT TO  SARGEANT MARINE S/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001588INTERNOI  11/25/08  10:01AM ET | 000081125020170 |
| 11/25 | 38,000.00 | TRNSFR 2000034278408                    11/25<br>WACHOVIA CONN CONFIRMATION # WC112517385600 | 200811251738560 |
| 11/25 | 180,000.00 | TRNSFR 2000032126280                    11/25<br>WACHOVIA CONN CONFIRMATION # WC112517362600 | 200811251736260 |
| 11/26 | 2,233.70 | FUNDS TRANSFER  (ADVICE 2008112600037813)<br>SENT TO  BANK OF AMERICA  /<br>BNF=NELSON GARCIA-TAVEL<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20001598INTERNOI  11/26/08  12:04PM ET | 000081126037813 |
| 11/26 | 6,458.00 | INTL FUNDS TRANSFER (ADVICE 2008112400055872)<br>SENT TO  WACHOVIA BANK NA /JORDAN KUWAIT BAN<br>BNF=RASHAD ABDEL-WAH RFB=20001576INTERNOI<br>AMT=        6458.00 CUR=USD RATE=<br>REF=20001576INTERNOI  11/26/08  07:45AM ET | 000081124055872 |
| 11/26 | 56,048.17 | FUNDS TRANSFER  (ADVICE 2008112600039007)<br>SENT TO  GIBRALTAR PRIVATE/<br>BNF=RAFFERTY, STOLZENBERG, ET AL<br>OBI=INVOICE 8664<br>RFB=20001585INTERNOI  11/26/08  12:12PM ET | 000081126039007 |
| 11/28 | 81,065.28 | FUNDS TRANSFER  (ADVICE 2008112800010148)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=PECKAR & ABRAMSON PC<br>OBI=INVOICE 215800,215801,215802,215806<br>RFB=20001578INTERNOI  11/28/08  07:40AM ET | 000081128010148 |
| 11/28 | 400,000.00 | FUNDS TRANSFER  (ADVICE 2008112800032827)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY SARGEANT<br>OBI=<br>RFB=20001600INTERNOI  11/28/08  11:02AM ET | 000081128032827 |
| Total | $6,807,577.51 | | |

WACHOVIA BANK, N.A. ,  PRIVATE BANKING-NO PALM-FT LD                    page 8 of 9

Commercial Checking

07 ▓▓▓▓▓▓▓ 036 130     0 41     SAFEKEPT     Replacement Statement          003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/17 | 2,870,817.00 | INTL FUNDS TRANSFER (ADVICE 2008121600056215)<br>SENT TO HSBC BANK USA    /HSBC BANK MIDDLE<br>BNF=SHEHADEM TWAL    RFB=20001671INTERNOI<br>AMT=    2870817.00 CUR=USD RATE=<br>REF=20001671INTERNOI 12/17/08  05:24AM ET | 000081216056215 |
| 12/18 | 488.08 | FUNDS TRANSFER  (ADVICE 2008121800015914)<br>SENT TO DEUTSCHE BANK TRU/<br>BNF=KEVIN L. HANEBRINK<br>OBI=FAIRBAIRN PRIVATE BANK (IOM) LTD -<br>RFB=20001675INTERNOI 12/18/08  09:44AM ET | 000081218015914 |
| 12/18 | 782.66 | FUNDS TRANSFER  (ADVICE 2008121800056647)<br>SENT TO MARTY W MARTIN    /<br>BNF=MARTY MARTIN<br>OBI=EXP REIMB 12.18.08<br>RFB=20001683INTERNOI 12/18/08  04:21PM ET | 000081218056647 |
| 12/18 | 2,121.00 | FUNDS TRANSFER  (ADVICE 2008121800015915)<br>SENT TO WASHINGTON MUTUAL/<br>BNF=DANIEL ERNESTO RIVAS<br>OBI=INVOICE 133<br>RFB=20001677INTERNOI 12/18/08  09:44AM ET | 000081218015915 |
| 12/18 | 33,000.00 | FUNDS TRANSFER  (ADVICE 2008121800061664)<br>SENT TO REGIONS BANK    /<br>BNF=THE COMMERCIAL DEPARTMENT INC<br>OBI=<br>RFB=20001685INTERNOI 12/18/08  05:27PM ET | 000081218061864 |
| 12/18 | 58,379.13 | FUNDS TRANSFER  (ADVICE 2008121800023772)<br>SENT TO REGIONS BANK    /<br>BNF=ADAM COREY<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20001681INTERNOI 12/18/08  11:07AM ET | 000081218023772 |
| 12/18 | 183,493.80 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ▓▓▓▓▓▓▓ WEB<br>MISC ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ |
| 12/18 | 250,000.00 | FUNDS TRANSFER  (ADVICE 2008121800061854)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=<br>RFB=20001684INTERNOI 12/18/08  05:27PM ET | 000081218061854 |
| 12/19 | 940.00 | FUNDS TRANSFER  (ADVICE 2008121900055204)<br>SENT TO WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20001691INTERNOI 12/19/08  03:29PM ET | 000081219055204 |
| 12/19 | 25,000.00 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ▓▓▓▓▓▓▓ PPD<br>MISC ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ |
| 12/19 | 59,000.00 | AUTOMATED DEBIT  AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ▓▓▓▓▓▓▓ WEB<br>MISC ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ |

Other Withdrawals and Service Fees continued on next page.

NOT A CERTIFIED COPY

WACHOVIA BANK, N.A. ,   PRIVATE BANKING-NO PALM-FT LD

Commercial Checking

06   ██████████ 036 130      0 41      SAFEKEPT      Replacement Statement          003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/10 | 75,000.00 | FUNDS TRANSFER  (ADVICE 2009021000045349)<br>SENT TO  PALM BEACH AVIATI/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001938INTERNOI  02/10/09  02:50PM ET | 000090210045349 |
| 2/11 | 1,715.00 | FUNDS TRANSFER  (ADVICE 2009021100057270)<br>SENT TO  BANK OF AMERICA  /<br>BNF=KALIL NICOLAS<br>OBI=<br>RFB=20001943INTERNOI  02/11/09  04:54PM ET | 000090211057270 |
| 2/11 | 4,493.87 | FUNDS TRANSFER  (ADVICE 2009021100057275)<br>SENT TO  MELLON UNITED NAT/<br>BNF=SARGEANT TRADING LTD.<br>OBI=HEALTH INS 0209<br>RFB=20001946INTERNOI  02/11/09  04:54PM ET | 000090211057275 |
| 2/11 | 9,765.49 | FUNDS TRANSFER  (ADVICE 2009021100057272)<br>SENT TO  PROSPERITY BANK  /<br>BNF=LUIZ EDUARDO LOUREIRO ANDRADE<br>OBI=<br>RFB=20001940INTERNOI  02/11/09  04:54PM ET | 000090211057272 |
| 2/11 | 25,882.78 | FUNDS TRANSFER  (ADVICE 2009021100057271)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=THOMAS G. STEIGERWALD<br>OBI=CONSULTING FEES JANUARY 2009<br>RFB=20001944INTERNOI  02/11/09  04:54PM ET.. | 000090211057271 |
| 2/11 | 59,734.63 | FUNDS TRANSFER  (ADVICE 2009021100057335)<br>SENT TO  BANK OF AMERICA  /<br>BNF=FLEISHMAN-HILLARD INC<br>OBI=INVOICE 1431932, 1435302, 1441156,<br>RFB=20001942INTERNOI  02/11/09  04:55PM ET | 000090211057335 |
| 2/I1 | 110,000.00 | FUNDS TRANSFER  (ADVICE 2009021100047199)<br>SENT TO  IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20001952INTERNOI  02/11/09  03:00PM ET | 000090211047199 |
| 2/11 | 250,000.00 | FUNDS TRANSFER  (ADVICE 2009021100042419)<br>SENT TO  MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=<br>RFB=20001950INTERNOI  02/11/09  02:20PM ET | 000090211042419 |
| 2/12 | 21.26 | INTL FUNDS TRANSFER (ADVICE 2009021200031183)<br>SENT TO  WACHOVIA BANK, N./<br>BNF=                    RFB=WACGFT0904320002<br>AMT=           16.00 CUR=EUR RATE=  1.3287930<br>REF=WACGFT0904320002  02/12/09  12:30PM ET | 000090212031183 |
| 2/12 | 423.00 | FUNDS TRANSFER  (ADVICE 2009021200054842)<br>SENT TO  WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20001953INTERNOI  02/12/09  04:48PM ET | 000090212054842 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,  PRIVATE BANKING-NO PALM-FT LD                    page 6 of 10

Commercial Checking

05 ████████036 130      0 41      SAFEKEPT      Replacement Statement      003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|--|
| 3/10 | 811.00 | FUNDS TRANSFER (ADVICE 2009031000049082)<br>SENT TO SARGEANT MARINE S/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20002047INTERNOI 03/10/09 03:27PM ET | 000090310049082 |
| 3/10 | 18,744.00 | FUNDS TRANSFER (ADVICE 2009031000014269)<br>SENT TO WELLS FARGO BANK,/<br>BNF=ASPEN LUXURY RENTALS<br>OBI=<br>RFB=20002042INTERNOI 03/10/09 09:00AM ET | 000090310014269 |
| 3/10 | 68,611.45 | FUNDS TRANSFER (ADVICE 2009031000015789)<br>SENT TO SARGEANT MARINE S/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20002043INTERNOI 03/10/09 09:26AM ET | 000090310015789 |
| 3/10 | 164,526.00 | FUNDS TRANSFER (ADVICE 2009031000026971)<br>SENT TO BANK OF AMERICA /BANK OF AMERICA N<br>BNF=HARRY SARGEANT & DEBORAH SARGEANT<br>OBI=<br>RFB=20002046INTERNOI 03/10/09 11:35AM ET | 000090310026971 |
| 3/10 | 275,000.00 | FUNDS TRANSFER (ADVICE 2009031000053560)<br>SENT TO IOTC FINANCIAL SE/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20002049INTERNOI 03/10/09 04:16PM ET | 000090310053560 |
| 3/11 | 8.12 | INTL FUNDS TRANSFER (ADVICE 2009031100027579)<br>SENT TO TORONTO-DOMINION /<br>BNF=        RFB=WACGFT0907020150<br>AMT=      10.00 CUR=CAD RATE=  1.2322201<br>REF=WACGFT0907020150 03/11/09 11:25AM ET | 000090311027579 |
| 3/11 | 8.12 | INTL FUNDS TRANSFER (ADVICE 2009031100027680)<br>SENT TO TORONTO-DOMINION /<br>BNF=        RFB=WACGFT0907020146<br>AMT=      10.00 CUR=CAD RATE=  1.2322201<br>REF=WACGFT0907020146 03/11/09 11:26AM ET | 000090311027680 |
| 3/11 | 577.10 | INTL FUNDS TRANSFER (ADVICE 2009031100050244)<br>SENT TO LLOYDS BANK LTD. /BARCLAYS BANK PLC<br>BNF=DAVIES JOHNSON C RFB=20002045INTERNOI<br>AMT=     414.50 CUR=GBP RATE=  1.3922850<br>REF=20002045INTERNOI 03/11/09 03:32PM ET | 000090311050244 |
| 3/11 | 2,023.08 | INTL FUNDS TRANSFER (ADVICE 2009031100050246)<br>SENT TO WACHOVIA BANK, N./CM - CIC BANQUES<br>BNF=OC TRAVEL        RFB=20002050INTERNOI<br>AMT=    1580.00 CUR=EUR RATE=  1.2804275<br>REF=20002050INTERNOI 03/11/09 03:25PM ET | 000090311050246 |
| 3/11 | 3,165.41 | INTL FUNDS TRANSFER (ADVICE 2009031100049960)<br>SENT TO DEUTSCHE BANK TRU/FAIRBAIRN PRIVATE<br>BNF=KEVIN L HANEBRIN RFB=20002051INTERNOI<br>AMT=    3165.41 CUR=USD RATE=<br>REF=20002051INTERNOI 03/11/09 03:23PM ET | 000090311049960 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,   PRIVATE BANKING-NO PALM-FT LD                    page 5 of 13

NOT A CERTIFIED COPY

Commercial Checking

10 ████████████036 130     0 41     SAFEKEPT     Replacement Statement     003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/24 | 85,503.00 | FUNDS TRANSFER (ADVICE 2009032400033298)<br>SENT TO WASHINGTON MUTUAL/PECKAR & ABRAMSON<br>BNF=PECKAR & ABRAMSON<br>OBI=INV# 218101, 218099, 218103, 218098<br>RFB=20002106INTERNOI 03/24/09 01:01PM ET | 000090324033298 |
| 3/25 | 32.01 | AUTOMATED DEBIT FPL DIRECT DEBIT ELEC PYMT<br>CO. ID. 3590247775 090325 PPD<br>MISC 4812955427 PPDA | 420090831979593 |
| 3/25 | 628.38 | INTL FUNDS TRANSFER (ADVICE 2009032500055662)<br>SENT TO LLOYDS TSB BANK P/HSBC BANK PLC<br>BNF=POSTCRIPTUM (UK) RFB=20002113INTERNOI<br>AMT=          427.70 CUR=GBP RATE=  1.4691965<br>REF=20002113INTERNOI 03/25/09 03:56PM ET | 000090325055662 |
| 3/25 | 2,629.13 | INTL FUNDS TRANSFER (ADVICE 2009032500055649)<br>SENT TO TORONTO-DOMINION /CREDIT UNION CENT<br>BNF=KINUKO OKURA      RFB=20002127INTERNOI<br>AMT=         3205.00 CUR=CAD RATE=  1.2190365<br>REF=20002127INTERNOI 03/25/09 04:13PM ET | 000090325055649 |
| 3/25 | 75,000.00 | FUNDS TRANSFER (ADVICE 2009032500025489)<br>SENT TO PALM BEACH AVIATI/<br>BNF=INTERNATIONAL OIL<br>OBI=<br>RFB=20002112INTERNOI 03/25/09 10:59AM ET | 000090325025489 |
| 3/26 | 2,513.71 | FUNDS TRANSFER (ADVICE 2009032600007891)<br>SENT TO WASHINGTON MUTUAL/<br>BNF=HARVEY FLOURNOY<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20002130INTERNOI 03/26/09 07:33AM ET | 000090326007891 |
| 3/26 | 50,000.00 | FUNDS TRANSFER (ADVICE 2009032600019789)<br>SENT TO MELLON UNITED NAT/<br>BNF=HARRY AND DEBORAH SARGEANT<br>OBI=EXP REIMB<br>RFB=20002131INTERNOI 03/26/09 10:20AM ET | 000090326019789 |
| 3/27 | 1,000.00 | FUNDS TRANSFER (ADVICE 2009032700066144)<br>SENT TO BANK OF AMERICA /BANK OF AMERICA N<br>BNF=AUSTIN BROCK<br>OBI=03.27.09 COMPENSATION<br>RFB=20002136INTERNOI 03/27/09 05:27PM ET | 000090327066144 |
| 3/27 | 3,125.00 | FUNDS TRANSFER (ADVICE 2009032700066143)<br>SENT TO BRANCH BANKING & /<br>BNF=IOP ASSOCIATES<br>OBI=SERVICES FROM 09.2008 - 01.2009<br>RFB=20002135INTERNOI 03/27/09 05:27PM ET | 000090327066143 |
| 3/27 | 6,458.00 | INTL FUNDS TRANSFER (ADVICE 2009032500055036)<br>SENT TO WACHOVIA BANK NA /JORDAN KUWAIT BAN<br>BNF=RASHAD ABDEL-WAH RFB=20002124INTERNOI<br>AMT=         6458.00 CUR=USD RATE=<br>REF=20002124INTERNOI 03/27/09 07:37AM ET | 000090325055036 |
| 3/27 | 100,000.00 | AUTOMATED DEBIT AMERICAN EXPRESS ELEC REMIT<br>CO. ID. ████████████ WEB<br>MISC ██████████ | ████████████ |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

07   █████████036 130     0 41     SAFEKEPT     Replacement Statement     003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/15 | 1,612.00 | INTL FUNDS TRANSFER (ADVICE 2009041500063269)<br>SENT TO DEUTSCHE BANK TRU/FAIRBAIRN PRIVATE<br>BNF=KEVIN L HANEBRIN RFB=20002219INTERNOI<br>AMT= 1612.00 CUR=USD RATE=<br>REF=20002219INTERNOI 04/15/09 05:00PM ET | 000090415063269 |
| 4/15 | 5,500.00 | FUNDS TRANSFER (ADVICE 2009041500006377)<br>SENT TO BANK OF AMERICA /BANK OF AMERICA N<br>BNF=MERVYN MONGER<br>OBI=<br>RFB=20002190INTERNOI 04/15/09 07:33AM ET | 000090415006377 |
| 4/15 | 9,375.00 | FUNDS TRANSFER (ADVICE 2009041500006375)<br>SENT TO PROSPERITY BANK /<br>BNF=LUIZ EDUARDO LOUREIRO ANDRADE<br>OBI=<br>RFB=20002188INTERNOI 04/15/09 07:33AM ET | 000090415006375 |
| 4/15 | 37,644.72 | FUNDS TRANSFER (ADVICE 2009041500006378)<br>SENT TO LAKE FOREST BANK /<br>BNF=FIRST INSURANCE FUNDING<br>OBI=ACCT#<br>RFB=████████ 04/15/09 07:33AM ET | 000090415006378 |
| 4/15 | 72,766.63 | FUNDS TRANSFER (ADVICE 2009041500063275)<br>SENT TO REGIONS BANK /<br>BNF=ADAM B COREY<br>OBI=EXPENSE REIMBURSEMENT<br>RFB=20002216INTERNOI 04/15/09 04:58PM ET | 000090415063275 |
| 4/15 | 500,000.00 | FUNDS TRANSFER (ADVICE 2009041500063274)<br>SENT TO BANK OF AMERICA /BANK OF AMERICA N<br>BNF=HARRY & DEBORAH SARGEANT<br>OBI=<br>RFB=20002215INTERNOI 04/15/09 04:58PM ET | 000090415063274 |
| 4/17 | 21.62 | INTL FUNDS TRANSFER (ADVICE 2009041700043051)<br>SENT TO WACHOVIA BANK, N./<br>BNF= RFB=WACGFT0910720046<br>AMT= 16.00 CUR=EUR RATE= 1.3509741<br>REF=WACGFT0910720046 04/17/09 02:31PM ET | 000090417043051 |
| 4/17 | 645.00 | FUNDS TRANSFER (ADVICE 2009041700054146)<br>SENT TO WASHINGTON MUTUAL/ERNESTO DANIEL RI<br>BNF=ERNESTO DANIEL RIVAS<br>OBI=INVOICE NO. 141 DATED 04.15.09<br>RFB=20002227INTERNOI 04/17/09 04:23PM ET | 000090417054146 |
| 4/17 | 1,000.00 | FUNDS TRANSFER (ADVICE 2009041700054145)<br>SENT TO BANK OF AMERICA /AUSTIN BROCK<br>BNF=AUSTIN BROCK<br>OBI=COMPENSATION PE 04.17.09<br>RFB=20002226INTERNOI 04/17/09 04:23PM ET | 000090417054145 |
| 4/17 | 2,500.00 | FUNDS TRANSFER (ADVICE 2009041700054148)<br>SENT TO BANK ONE TEXAS NA/HOUSTON BIOFUELS<br>BNF=HOUSTON BIOFUELS CONSULTANTS, LLC<br>OBI=RETAINER PER AGREEMENT DATED 12.08.<br>RFB=20002229INTERNOI 04/17/09 04:23PM ET | 000090417054148 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , PRIVATE BANKING-NO PALM-FT LD        page 7 of 14

NOT A CERTIFIED COPY

*Commercial Checking* statement
June 1, 2009 to June 30, 2009

## Commercial Checking: ████8666

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|----------|------|
| Jun 01 | -20,000.00 | Wire # 001652 Bnf Otto Reich Ass Fed # 000600 | | 9485000224 |
| Jun 01 | -12,500.00 | Wire # 001653 Bnf Larry Carlson  Fed # 000601 | | 9485000223 |
| Jun 01 | -10,000.00 | Wire # 001654 Bnf Jim Greer  Tal Fed # 000602 | | 9485000222 |
| Jun 01 | -9,375.00 | Wire # 008268 Bnf Luiz Eduardo L Fed # 001801 | | 9485000221 |
| Jun 01 | -6,458.00 | Wire # 500524 Bnf Rashad Adel-wa Swf # 543657 | | 9485000220 |
| Jun 01 | -6,197.20 | Wire # 008271 Bnf Cx Management  Fed # 001804 | | 9485000219 |
| Jun 02 | -43,206.49 | Wire # 500452 Bnf Oc Travel    Swf # 545068 | | 9485000153 |
| Jun 02 | -9,674.40 | Wire # 500454 Bnf Ib Law Interna Fed # 000728 | | 9485000153 |
| Jun 02 | -8,101.16 | Wire # 002974 Bnf Mervyn Monger  Fed # 000684 | | 9485000152 |
| Jun 02 | -5,176.00 | Wire # 002976 Bnf Marty Martin   Fed # 000686 | | 9485000151 |
| Jun 02 | -4,086.27 | Wire # 500453 Bnf Walkers Corpor Fed # 000683 | | 9485000150 |
| Jun 02 | -1,431.82 | Wire # 002975 Bnf Robert Moore 2 Fed # 000685 | | 9485000149 |
| Jun 02 | -1,415.61 | Wire # 002978 Bnf Harvey Flourno Fed # 000688 | | 9485000148 |
| Jun 02 | -700.00 | Wire # 002977 Bnf Kalil Nicolas  Fed # 000687 | | 9485000147 |
| Jun 02 | -501.84 | Fpl Direct Debit.Elec.Pymt.4812955427 Ppda | | 9488603976 |
| Jun 03 | -20,000.00 | Wire # 010063 Bnf Otto Reich Ass Fed # 001802 | | 9485000149 |
| Jun 04 | -18,405.37 | Wire # 009500 Bnf Thomas G Steig Fed # 001972 | | 9485000156 |
| Jun 04 | -3,200.00 | Wire # 009503 Bnf Scott Jealous  Fed # 001975 | | 9485000155 |
| Jun 04 | -1,936.63 | Wire # 009504 Bnf Nelson Garcia  Fed # 001979 | | 9485000154 |
| Jun 04 | -1,897.11 | Wire # 009501 Bnf Luiz Eduardo L Fed # 001973 | | 9485000153 |
| Jun 04 | -724.00 | Wire # 009502 Bnf Ernesto Daniel Fed # 001974 | | 9485000152 |
| Jun 04 | -600.00 | Wire # 009505 Bnf Nathaniel Lang Fed # 001976 | | 9485000151 |
| Jun 04 | -8,844.01 | AT&T Payment 060209 876543147nbi  - | | 9488188364 |
| Jun 05 | -500,000.00 | Wire # 500087 Bnf Toheco      Fed # 000221 | | 9485000192 |
| Jun 05 | -273,446.50 | Wire # 000743 Bnf Vinson Elkins  Fed # 000093 | | 9485000191 |
| Jun 09 | -2,000.00 | Wire # 000509 Bnf Austin Brock  Fed # 000056 | | 9485000138 |
| Jun 10 | -66,666.66 | Wire # 005647 Bnf Jeff Homchick  Fed # 001352 | | 9485000135 |
| Jun 15 | -40,388.66 | Wire # 008817 Bnf Adam B Corey 7 Fed # 002043 | | 9485000216 |
| Jun 15 | -9,375.00 | Wire # 008814 Bnf Luiz Eduardo L Fed # 002056 | | 9485000215 |
| Jun 15 | -8,774.79 | Wire # 008821 Bnf Marty Martin   Fed # 002047 | | 9485000214 |
| Jun 15 | -7,399.34 | Wire # 008819 Bnf Golder Associa Fed # 002045 | | 9485000213 |
| Jun 15 | -6,458.00 | Wire # 501143 Bnf Rashad Adel-wa Swf # 555641 | | 9485000212 |
| Jun 15 | -5,500.00 | Wire # 008815 Bnf Mervyn Monger  Fed # 002041 | | 9485000211 |
| Jun 15 | -2,000.00 | Wire # 008818 Bnf Harvey Flourno Fed # 002044 - | | 9485000210 |
| Jun 15 | -1,862.10 | Wire # 008823 Bnf Robert Moore 2 Fed # 002048 | | 9485000209 |
| Jun 15 | -1,337.50 | Wire # 008820 Bnf Terremark Nort Fed # 002046 | | 9485000208 |
| Jun 15 | -1,000.00 | Wire # 010944 Bnf Austin Brock  Fed # 002468 | | 9485000207 |
| Jun 16 | -250,000.00 | Wire # 009286 Bnf Harry And Debo Fed # 001877 | | 9485000166 |
| Jun 16 | -40,000.00 | Wire # 009285 Bnf Kay Ghobad Zaf Fed # 001876 | | 9485000165 |
| Jun 16 | -17,642.12 | Wire # 501224 Bnf Oc Travel    Swf # 557115 | | 9485000164 |
| Jun 16 | -10,293.00 | Wire # 009288 Bnf Rafferty Stolz Fed # 001879 | | 9485000163 |
| Jun 16 | -2,400.00 | Wire # 009289 Bnf The Gartman Le Fed # 001880 . | | 9485000162 |
| Jun 16 | -1,951.38 | Wire # 009287 Bnf Mervyn Monger  Fed # 001878 | | 9485000161 |
| Jun 17 | -215,000.00 | Wire # 002378 Bnf Morrys Fyrwald Fed # 000541 | | 9485000171 |
| Jun 17 | -30,000.00 | Wire # 001911 Bnf International  Fed # 000400 | | 9485000168 |
| Jun 17 | -30,000.00 | Wire # 003902 Bnf International  Fed # 000893 | | 9485000169 |
| Jun 17 | -30,000.00 | Wire # 001910 Bnf International  Fed # 000403 | | 9485000170 |
| Jun 17 | -50,000.00 | American Express Elec Remit █████ | | 9488430020 |
| Jun 19 | -19,146.26 | Wire # 005055 Bnf Marty Martin   Fed # 001321 | | 9485000217 |
| Jun 19 | -13,739.00 | Wire # 500676 Bnf Rashad Adel-wa Swf # 559993 | | 9485000216 |
| Jun 19 | -8,134.50 | Wire # 005054 Bnf Volta Media   Fed # 001320 | | 9485000215 |
| Jun 19 | -1,000.00 | Wire # 005053 Bnf Austin Brock  Fed # 001319 | | 9485000214 |
| Jun 19 | -142,151.47 | American Express Elec Remit █████ | | 9488802173 |
| Jun 19 | -14,744.44 | American Express Elec Remit █████ | | 9488802172 |
| Jun 22 | -18,608.79 | American Express Elec Remit █████████ | | 9488706695 |
| Jun 25 | -200,000.00 | Wire # 501188 Bnf Worldspan Mari Swf # 564239 | | 9485000200 |
| Jun 25 | -12,924.32 | Wire # 005908 Bnf Marty Martin   Fed # 001440 | | 9485000199 |

*Commercial Checking* statement
August 1, 2009 to August 31, 2009

## Commercial Checking: 8666

## Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Aug 24 | -20,898.00 | Wire # 501326 Bnf Rashad Adel-wa Swf # 611577 | | 9485000161 |
| Aug 24 | -14,827.35 | Wire # 008474 Bnf Marty Martin  Fed # 001932 | | 9485000160 |
| Aug 24 | -1,500.00 | Wire # 008077 Bnf Sargeant Bulki Fed # 001869 | | 9485000159 |
| Aug 24 | -1,200.00 | Wire # 008073 Bnf The Gartman Le Fed # 001865 | | 9485000158 |
| Aug 24 | -215.00 | Wire # 008075 Bnf Peckar Abramso Fed # 001867 | | 9485000157 |
| Aug 24 | -3,817.81 | AT&T Payment 082109 876543147nbi | | 9488109626 |
| Aug 26 | -90,141.24 | Wire # 009501 Bnf First Insuranc Fed # 001973 | | 9485000170 |
| Aug 26 | -56,316.50 | Wire # 009508 Bnf Peckar Abramso Fed # 000445 | | 9485000169 |
| Aug 26 | -19,294.00 | Wire # 009502 Bnf Perkins Coie 1 Fed # 001974 | | 9485000168 |
| Aug 26 | -15,127.50 | Wire # 009503 Bnf Peckar Abramso Fed # 001975 | | 9485000167 |
| Aug 26 | -3,506.09 | Wire # 003840 Bnf Floridian Comm Fed # 000819 | | 9485000166 |
| Aug 26 | -391.32 | Fpl Direct Debit Elec Pymt 4811514076 Ppda | | 9488532860 |
| Aug 27 | -187.83 | Comcast Comcast 082709 3102008058 | | 9488208811 |
| Aug 28 | -267,150.86 | Wire # 000878 Bnf Vinson Elkins  Fed # 000095 | | 9485000304 |
| Aug 28 | -12,500.00 | Wire # 500089 Bnf Kevin Hanebrin Fed # 000119 | | 9485000303 |
| Aug 28 | -3,078.72 | Wire # 500115 Bnf Kinuko Okura  Swf # 61031 | | 9485000302 |
| Aug 28 | -2,372.77 | Wire # 000879 Bnf Sargeant Petro Fed # 000096 | | 9485000301 |
| Aug 28 | -1,000.00 | Wire # 000877 Bnf Austin Brock  Fed # 000094 | | 9485000300 |
| Aug 31 | -200,000.00 | Wire # 002365 Bnf Harry And Debo Fed # 000445 | | 9485000240 |
| Aug 31 | -150,000.00 | Wire # 011253 Bnf Floridian Comm Fed # 002473 | | 9485000239 |
| Aug 31 | -20,000.00 | Wire # 000854 Bnf Otto Reich Ass Fed # 000083 | | 9485000238 |
| Aug 31 | -19,897.48 | Wire # 000858 Bnf Floridian Comm Fed # 000087 | | 9485000237 |
| Aug 31 | -12,500.00 | Wire # 000857 Bnf Nathaniel Lang Fed # 000086 | | 9485000234 |
| Aug 31 | -12,500.00 | Wire # 000856 Bnf Larry Carlson  Fed # 000085 | | 9485000235 |
| Aug 31 | -12,500.00 | Wire # 000855 Bnf David Millard  Fed # 000084 | | 9485000236 |
| Aug 31 | -10,000.00 | Wire # 000860 Bnf Riverside Bank Fed # 000109 | | 9485000233 |
| Aug 31 | -9,375.00 | Wire # 000853 Bnf Luiz Eduardo L Fed # 000082 | | 9485000232 |
| Aug 31 | -6,458.00 | Wire # 500102 Bnf Rashad Adel-wa Swf # 616126 | | 9485000231 |
| Aug 31 | -5,074.67 | Wire # 500104 Bnf Regus Business Fed # 000112 | | 9485000230 |
| Aug 31 | -3,068.19 | Wire # 000859 Bnf Mervyn Monger Fed # 000088 | | 9485000229 |
| Aug 31 | -3,000.00 | Wire # 010942 Bnf Scott Jealous  Fed # 002424 | | 9485000228 |
| Aug 31 | -538.75 | Wire # 010944 Bnf Rafferty Stolz Fed # 002426 | | 9485000227 |
| Aug 31 | -11,361.17 | American Express Elec Remit | | 9488325203 |

Total Electronic Withdrawals: -$7,967,892.78
Total number of Electronic Withdrawals: 74

## Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Aug 28 | -32,656.00 | Debit - Miscellaneous | 0930002574 |

Total Other Withdrawals: -$32,656.00
Total number of Other Withdrawals: 1

## Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Aug 13 | -3,275.57 | Service Charge | 0008865557 |

Total Fees and Service Charges: -$3,275.57
Total number of Fees and Service Charges: 1

*Commercial Checking* statement
September 1, 2009 to September 30, 2009

## Commercial Checking: ████8666

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| | | | Reference numbers | |
| Sep 01 | -36,000.00 | Wire # 012077 Bnf Midwest Autorno Fed # 003089 | | 9485000151 |
| Sep 01 | -50,000.00 | American Express Elec Remit | | 9488534402 |
| Sep 01 | -429.02 | Fpl Direct Debit Elec Pymt 4812955427 Ppda | | 9488650307 |
| Sep 01 | -340.89 | Comcast Wp South Efts | | 9488011887 |
| Sep 02 | -2,085.65 | AT&T Payment | | 9488047625 |
| Sep 04 | -75,000.00 | Wire # 003828 Bnf Floridian Comm Fed # 001078 | | 9485000115 |
| Sep 04 | -65,465.67 | Wire # 003826 Bnf Adam B Corey 7 Fed # 001076 | | 9485000114 |
| Sep 04 | -11,192.52 | Wire # 003824 Bnf Thomas G Staig Fed # 001075 | | 9485000113 |
| Sep 04 | -4,757.51 | Wire # 003823 Bnf Marty Martin   Fed # 001072 | | 9485000112 |
| Sep 04 | -1,844.19 | Wire # 500654 Bnf Oc Travel     Swf # 620972 | | 9485000111 |
| Sep 04 | -1,337.50 | Wire # 003827 Bnf Terremark Nort Fed # 001077 | | 9485000110 |
| Sep 04 | -1,272.75 | Wire # 003825 Bnf Nelson Garcia  Fed # 001060 | | 9485000109 |
| Sep 04 | -1,000.00 | Wire # 003822 Bnf Austin Brock  Fed # 001073 | | 9485000108 |
| Sep 04 | -25,000.00 | American Express Elec Remit | | 9488889254 |
| Sep 08 | -4,074.92 | Wire # 007794 Bnf David Millard  Fed # 001753 | | 9485000136 |
| Sep 08 | -100,000.00 | American Express Elec Remit | | 9489967933 |
| Sep 09 | -3,427.26 | American Express Elec Remit | | 9488841890 |
| Sep 10 | -12,500.00 | Wire # 500892 Bnf Kevin Hanebrin Fed # 001243 | | 9485000139 |
| Sep 11 | -20,000.00 | Wire # 008596 Bnf International  Fed # 002014 | | 9485000175 |
| Sep 11 | -6,240.80 | Wire # 008593 Bnf Sargeant Tradi Fed # 002013 | | 9485000174 |
| Sep 11 | -1,000.00 | Wire # 008588 Bnf Austin Brock   Fed # 002010 | | 9485000173 |
| Sep 11 | -578.92 | Wire # 008592 Bnf Harvey Flourno Fed # 002017 | | 9485000172 |
| Sep 11 | -240.00 | Fpl Direct Debit Elec Pymt 3786311401 Webi | | 9488491629 |
| Sep 15 | -41,811.90 | Wire # 003517 Bnf First Insuranc Fed # 000943 | | 9485000175 |
| Sep 15 | -15,000.00 | Wire # 003516 Bnf Kay Ghobad Zaf Fed # 000942 | | 9485000174 |
| Sep 15 | -9,375.00 | Wire # 003514 Bnf Luiz Eduardo L Fed # 000940 | | 9485000173 |
| Sep 15 | -6,458.00 | Wire # 500468 Bnf Rashad Adel-wa Swf # 627475 | | 9485000172 |
| Sep 15 | -6,163.20 | Wire # 003518 Bnf Perkins Coie 1 Fed # 000944 | | 9485000171 |
| Sep 15 | -5,500.00 | Wire # 003515 Bnf Mervyn Monger  Fed # 000941 | | 9485000170 |
| Sep 15 | -2,393.78 | Wire # 003519 Bnf Mervyn Monger  Fed # 000945 | | 9485000169 |
| Sep 16 | -40.09 | Fpl Direct Debit Elec Pymt 3786311401 Webi | | 9488451524 |
| Sep 17 | -23,199.26 | Wire # 005987 Bnf Marty Martin   Fed # 001272 | | 9485000120 |
| Sep 17 | -1,254.59 | Commercial Loan Detroit 9895214590 | | 9488922522 |
| Sep 18 | -10,000.00 | Wire # 008919 Bnf Nelson Garcia  Fed # 002192 | | 9485000166 |
| Sep 18 | -8,769.50 | Wire # 008920 Bnf Quinlans Quali Fed # 002182 | | 9485000165 |
| Sep 18 | -2,834.37 | Wire # 008918 Bnf Robert Moore   Fed # 002181 | | 9485000164 |
| Sep 18 | -1,337.50 | Wire # 008921 Bnf Terremark Nort Fed # 002183 | | 9485000163 |
| Sep 18 | -1,000.00 | Wire # 000777 Bnf Austin Brock  Fed # 000088 | | 9485000162 |
| Sep 21 | -59,666.31 | Wire # 006848 Bnf Adam B Corey 7 Fed # 001710 | | 9485000136 |
| Sep 21 | -25,000.00 | Wire # 006849 Bnf International  Fed # 001712 | | 9485000135 |
| Sep 23 | -12,764.75 | American Express Elec Remit | | 9488360825 |
| Sep 24 | -216,680.81 | Wire # 005253 Bnf Vinson Elkins  Fed # 001325 | | 9485000161 |
| Sep 24 | -200,000.00 | Wire # 001806 Bnf Harry And Debo Fed # 000429 | | 9485000160 |
| Sep 24 | -114,637.77 | Wire # 005251 Bnf Peckar Abramso Fed # 001323 | | 9485000159 |
| Sep 24 | -70,942.29 | Wire # 005252 Bnf Rafferty Stolz Fed # 001324 | | 9485000158 |
| Sep 24 | -1,500.00 | Wire # 005249 Bnf Nelson Garcia  Fed # 001335 | | 9485000157 |
| Sep 24 | -369.89 | Fpl Direct Debit Elec Pymt 4811514076 Ppda | | 9488448459 |
| Sep 25 | -100,000.00 | Wire # 001581 Bnf International  Fed # 000208 | | 9485000217 |
| Sep 25 | -1,000.00 | Wire # 000607 Bnf Austin Brock  Fed # 000078 | | 9485000216 |
| Sep 25 | -150,000.00 | American Express Elec Remit | | 9488925984 |
| Sep 28 | -19,897.48 | Wire # 000818 Bnf 400 S Ocean 9  Fed # 000095 | | 9485000193 |
| Sep 28 | -17,000.00 | Wire # 001884 Bnf International  Fed # 000289 | | 9485000192 |
| Sep 28 | -12,500.00 | Wire # 500098 Bnf Kevin Hanebrin Fed # 000074 | | 9485000191 |
| Sep 28 | -2,372.77 | Wire # 005587 Bnf Sargeant Petro Fed # 001311 | | 9485000190 |
| Sep 28 | -193.54 | Comcast Comcast 092709 3102008056 | | 9488419520 |
| Sep 29 | -10,000.00 | Wire # 500257 Bnf Rashad Adel-wa Fed # 638768 | | 9485000191 |
| Sep 29 | -3,106.56 | Wire # 500073 Bnf Kinuko Okura   Swf # 638603 | | 9485000190 |



*Commercial Checking* statement
October 1, 2009 to October 31, 2009



## Commercial Checking: ██████8666

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| Oct 01 | -66,700.97 | Wire # 004037 Bnf Adam B Corey 7 Fed # 001402 | | 9485000157 |
| Oct 01 | -23,049.00 | Wire # 004036 Bnf Peckar Abramso Fed # 001401 | | 9485000156 |
| Oct 01 | -3,000.00 | Wire # 004038 Bnf Scott Jealous Fed # 001403 | | 9485000155 |
| Oct 01 | -522.35 | Wire # 004039 Bnf Luiz Eduardo L Fed # 001404 | | 9485000154 |
| Oct 01 | -336.34 | Comcast Wp South Efts 01638 100109 56051106 | | 9488128600 |
| Oct 02 | -1,000.00 | Wire # 000788 Bnf Austin Brock  Fed # 000079 | | 9485000144 |
| Oct 02 | -400.18 | Fpl Direct Debit Elec Pymt 4812955427 Ppda | | 9488853402 |
| Oct 06 | -281,536.64 | Wire # 007601 Bnf Citigroup Glob Fed # 001692 | | 9485000132 |
| Oct 06 | -85,000.00 | American Express Elec Remit | | 9488005025 |
| Oct 08 | -7,449.00 | Wire # 501550 Bnf Rashad Adel-wa Swf # 647484 | | 9485000113 |
| Oct 09 | -500,000.00 | Wire # 501500 Bnf Independent Oi Fed # 002302 | | 9485000139 |
| Oct 09 | -1,000.00 | Wire # 006974 Bnf Austin Brock  Fed # 002133 | | 9485000138 |
| Oct 14 | -16,468.00 | Wire # 501506 Bnf Joe Johnson  Fed # 002068 | | 9485000146 |
| Oct 14 | -11,000.00 | Wire # 001665 Bnf International  Fed # 000230 | | 9485000145 |
| Oct 15 | -65,976.57 | Wire # 010401 Bnf First Insuranc Fed # 002435 | | 9485000168 |
| Oct 15 | -41,713.41 | Wire # 010406 Bnf Marty Martin  Fed # 002439 | | 9485000167 |
| Oct 15 | -20,000.00 | Wire # 501706 Bnf Kay Ghobad Zaf Fed # 002434 | | 9485000165 |
| Oct 15 | -20,000.00 | Wire # 010404 Bnf Kay Ghobad Zaf Fed # 002436 | | 9485000166 |
| Oct 15 | -9,375.00 | Wire # 010402 Bnf Luiz Eduardo L Fed # 002445 | | 9485000164 |
| Oct 15 | -6,458.00 | Wire # 501705 Bnf Rashad Adel-wa Swf # 652386 | | 9485000163 |
| Oct 15 | -5,500.00 | Wire # 010403 Bnf Mervyn Monger  Fed # 002446 | | 9485000162 |
| Oct 15 | -2,568.07 | AT&T Payment 101409 876543147nbi | | 9488606409 |
| Oct 16 | -300,000.00 | Wire # 009926 Bnf Marty Martin  Fed # 002353 | | 9485000186 |
| Oct 16 | -266,869.13 | Wire # 002385 Bnf Citigroup Glob Fed # 000534 | | 9485000185 |
| Oct 16 | -200,000.00 | Wire # 009923 Bnf Harry And Debo Fed # 002352 | | 9485000184 |
| Oct 16 | -145,483.39 | Wire # 002383 Bnf Adam B Corey 7 Fed # 000533 | | 9485000183 |
| Oct 16 | -76,712.07 | Wire # 002382 Bnf Rafferty Stolz Fed # 000539 | | 9485000182 |
| Oct 16 | -38,066.45 | Wire # 500330 Bnf Oc Travel  Swf # 653116 | | 9485000181 |
| Oct 16 | -20,675.88 | Wire # 002384 Bnf Nelson Garcia  Fed # 000545 | | 9485000180 |
| Oct 16 | -13,509.23 | Wire # 002387 Bnf Thomas G Steig Fed # 000536 | | 9485000179 |
| Oct 16 | -5,519.15 | Wire # 002386 Bnf Robert Moore  Fed # 000535 | | 9485000178 |
| Oct 16 | -1,000.00 | Wire # 000829 Bnf Austin Brock  Fed # 000078 | | 9485000177 |
| Oct 16 | -100,000.00 | American Express Elec Remit | | 9488049644 |
| Oct 19 | -1,530.70 | Wire # 008629 Bnf Mervyn Monger  Fed # 001835 | | 9485000158 |
| Oct 19 | -911.25 | Wire # 006958 Bnf Rafferty Stolz Fed # 001533 | | 9485000157 |
| Oct 19 | -36,773.97 | American Express Elec Remit | | 9488525568 |
| Oct 19 | -6,485.15 | Commercial Loan Detroit 9885214590 | | 9488224690 |
| Oct 20 | -100,000.00 | Wire # 008227 Bnf Sargeant Petro Fed # 001804 | | 9485000125 |
| Oct 21 | -434.38 | Fpl Direct Debit Elec Pymt 3786311401 Ppda | | 9488801209 |
| Oct 23 | -8,777.00 | Wire # 009290 Bnf Nathaniel Lang Fed # 002337 | | 9485000185 |
| Oct 23 | -5,068.23 | Wire # 008784 Bnf Marty Martin  Fed # 002242 | | 9485000184 |
| Oct 23 | -1,000.00 | Wire # 008783 Bnf Austin Brock  Fed # 002242 | | 9485000183 |
| Oct 23 | -100,000.00 | American Express Elec Remit | | 9488057200 |
| Oct 23 | -16,115.85 | American Express Elec Remit | | 9488057202 |
| Oct 26 | -25,000.00 | American Express Elec Remit | | 9488835509 |
| Oct 27 | -331.11 | Fpl Direct Debit Elec Pymt 4811514076 Ppda | | 9488333219 |
| Oct 27 | -187.83 | Comcast Comcast | | 9488317782 |
| Oct 28 | -179,431.17 | Wire # 007143 Bnf Vinson Elkins  Fed # 001570 | | 9485000211 |
| Oct 28 | -43,115.50 | Wire # 007146 Bnf Peckar Abramso Fed # 001572 | | 9485000210 |
| Oct 28 | -20,892.35 | Wire # 007138 Bnf 400 S Ocean 9  Fed # 001565 | | 9485000209 |
| Oct 28 | -18,155.38 | Wire # 007142 Bnf Perkins Coie 1 Fed # 001569 | | 9485000208 |
| Oct 28 | -12,000.00 | Wire # 007139 Bnf International  Fed # 001566 | | 9485000207 |
| Oct 28 | -11,842.40 | Wire # 007140 Bnf Marty Martin  Fed # 001567 | | 9485000206 |
| Oct 28 | -9,858.34 | Wire # 500920 Bnf Oc Travel  Swf # 662360 | | 9485000205 |
| Oct 28 | -1,525.87 | Wire # 007145 Bnf Scott Jealous  Fed # 001571 | | 9485000204 |
| Oct 29 | -20,000.00 | Wire # 003628 Bnf International  Fed # 000982 | | 9485000199 |
| Oct 29 | -12,500.00 | Wire # 500056 Bnf Kevin Hanebrin Fed # 000078 | | 9485000198 |

*Commercial Checking* statement
November 1, 2009 to November 30, 2009

## Commercial Checking: 8666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|-----------------------------|------|
| Nov 05 | -344.82 | Wire # 008072 Bnf Luiz Eduardo L Fed # 001790 | | 9485000120 |
| Nov 05 | -315.81 | Wire # 008077 Bnf Damien Merlo   Fed # 001794 | | 9485000119 |
| Nov 05 | -150,000.00 | American Express Elec Remit 091▮▮▮▮▮ | | 9488786722 |
| Nov 06 | -50,000.00 | Wire # 009865 Bnf Sargeant Marin Fed # 002360 | | 9485000149 |
| Nov 06 | -1,000.00 | Wire # 000718 Bnf Austin Brock · Fed # 000090 | | 9485000148 |
| Nov 09 | -50,000.00 | American Express Elec Remit ▮▮▮▮▮ | | 9488079998 |
| Nov 09 | -9,539.03 | Commercial Loan Detroit 9895214590 | | 9488054470 |
| Nov 12 | -19,000.90 | Wire # 005746 Bnf International  Fed # 001064 | | 9485000194 |
| Nov 13 | -65,976.57 | Wire # 009659 Bnf First Insuranc Fed # 002562 | | 9485000208 |
| Nov 13 | -31,772.36 | Wire # 501830 Bnf Oc Travel     Swf # 675969 | | 9485000207 |
| Nov 13 | -30,000.00 | Wire # 501829 Bnf Rashad Adel-wa Swf # 675864 | | 9485000206 |
| Nov 13 | -21,852.18 | Wire # 010368 Bnf Marty Martin   Fed # 002697 | | 9485000205 |
| Nov 13 | -20,000.00 | Wire # 009660 Bnf Kay Ghobad Zaf Fed # 002563 | | 9485000203 |
| Nov 13 | -20,000.00 | Wire # 501651 Bnf Kay Ghobad Zaf Fed # 002556 | | 9485000204 |
| Nov 13 | -17,882.75 | Wire # 009664 Bnf Bull Hill Gues Fed # 002567 | | 9485000202 |
| Nov 13 | -9,375.00 | Wire # 009657 Bnf Luiz Eduardo L Fed # 002560 | | 9485000201 |
| Nov 13 | -6,458.00 | Wire # 501652 Bnf Rashad Adel-wa Swf # 675759 | | 9485000200 |
| Nov 13 | -5,500.00 | Wire # 009658 Bnf Mervyn Monger  Fed # 002561 | | 9485000199 |
| Nov 13 | -3,000.00 | Wire # 010365 Bnf Scott Jealous  Fed # 002703 | | 9485000198 |
| Nov 13 | -1,000.00 | Wire # 009656 Bnf Austin Brock   Fed # 002559 | | 9485000197 |
| Nov 13 | -733.05 | Wire # 010364 Bnf Harvey Flourno Fed # 002696 | | 9485000196 |
| Nov 13 | -284.01 | Wire # 010367 Bnf Nelson Garcia  Fed # 002720 | | 9485000195 |
| Nov 16 | -50,000.00 | Wire # 005253 Bnf International  Fed # 001147 | | 9485000176 |
| Nov 16 | -14,546.00 | Wire # 009228 Bnf Craig D Blume  Fed # 001990 | | 9485000175 |
| Nov 16 | -2,711.56 | AT&T Payment 111409 876543147nbi | | 9488057276 |
| Nov 18 | -21,000.00 | Wire # 008508 Bnf International  Fed # 001671 | | 9485000159 |
| Nov 20 | -150,000.00 | Wire # 002938 Bnf Harry And Debo Fed # 000789 | | 9485000192 |
| Nov 20 | -5,730.00 | Wire # 002939 Bnf Otto Reich Ass Fed # 000793 | | 9485000191 |
| Nov 20 | -4,811.39 | Wire # 002940 Bnf Marty Martin   Fed # 000790 | | 9485000190 |
| Nov 20 | -1,000.00 | Wire # 002937 Bnf Austin Brock   Fed # 000788 | | 9485000189 |
| Nov 23 | -443.70 | Fpl Direct Debit Elec Pymt 3786311401 Ppda | | 9488835613 |
| Nov 24 | -4,301.04 | Wire # 011536 Bnf Sargeant Petro Fed # 002485 | | 9485000178 |
| Nov 24 | -228.10 | Fpl Direct Debit Elec Pymt 4811514076 Ppda | | 9488379593 |
| Nov 27 | -1,000.00 | Wire # 001247 Bnf Austin Brock   Fed # 000098 | | 9485000058 |
| Nov 27 | -187.83 | Comcast Comcast 112709 3102008058 | | 9488143984 |

Total Electronic Withdrawals: -$1,054,569.74
Total number of Electronic Withdrawals: 43

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|-----------------------|
| Nov 10 | -34,108.00 | Debit - Miscellaneous | 0930001643 |

Total Other Withdrawals: -$34,108.00
Total number of Other Withdrawals: 1

*Commercial Checking* statement
December 1, 2009 to December 31, 2009

## Commercial Checking: 58666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Dec 14 | -22,000.00 | Wire # 002054 Bnf International Fed # 000309 | | 9485000177 |
| Dec 14 | -6,458.00 | Wire # 500269 Bnf Rashad Adel-wa Swf # 698274 | | 9485000176 |
| Dec 14 | -4,655.23 | AT&T Payment 121209 876543147nbi | | 9488876850 |
| Dec 15 | -85,976.57 | Wire # 000938 Bnf First Insuranc Fed # 000082 | | 9485000199 |
| Dec 15 | -20,000.00 | Wire # 008362 Bnf International Fed # 001902 | | 9485000198 |
| Dec 15 | -9,375.00 | Wire # 000940 Bnf Luiz Eduardo L Fed # 000085 | | 9485000197 |
| Dec 15 | -6,500.00 | Wire # 000939 Bnf Mervyn Monger  Fed # 000084 | | 9485000196 |
| Dec 16 | -120,000.00 | Wire # 501276 Bnf Kg Zafar     Fed # 001811 | | 9485000176 |
| Dec 16 | -50,000.00 | American Express Elec Remit | | 9488798896 |
| Dec 17 | -43,210.74 | Wire # 002250 Bnf Rafferty Stolz Fed # 000459 | | 9485000164 |
| Dec 18 | -100,000.00 | Wire # 010953 Bnf Adam B Corey 7 Fed # 002568 | | 9485000243 |
| Dec 18 | -21,757.43 | Wire # 011101 Bnf Adam B Corey 7 Fed # 002602 | | 9485000242 |
| Dec 18 | -1,000.00 | Wire # 000825 Bnf Austin Brock   Fed # 000100 | | 9485000241 |
| Dec 21 | -40,000.00 | Wire # 501677 Bnf Kg Zafar     Fed # 002511 | | 9485000222 |
| Dec 21 | -35,000.00 | Wire # 010709 Bnf Gregory Lawren Fed # 002485 | | 9485000221 |
| Dec 21 | -4,870.00 | Wire # 010713 Bnf Rockwell Colli Fed # 002487 | | 9485000220 |
| Dec 22 | -352.07 | Fpl Direct Debit Elec Pymt 3786311401 Ppda | | 9488275886 |
| Dec 23 | -211,085.32 | Wire # 011920 Bnf Vinson Elkins  Fed # 002615 | | 9485000209 |
| Dec 23 | -200,000.00 | Wire # 000821 Bnf Harry And Debo Fed # 000105 | | 9485000208 |
| Dec 23 | -59,157.80 | Wire # 000819 Bnf Gateway Insura Fed # 000104 | | 9485000207 |
| Dec 23 | -55,644.62 | Wire # 011922 Bnf Adam B Corey 7 Fed # 002616 | | 9485000206 |
| Dec 23 | -24,842.31 | Wire # 011923 Bnf Corey Investme Fed # 002617 | | 9485000205 |
| Dec 23 | -22,392.74 | Wire # 011931 Bnf Merrill Commun Fed # 002624 | | 9485000204 |
| Dec 23 | -20,549.72 | Wire # 011925 Bnf Marty Martin   Fed # 002619 | | 9485000203 |
| Dec 23 | -18,814.00 | Wire # 011928 Bnf Robert Moore   Fed # 002621 | | 9485000202 |
| Dec 23 | -10,800.22 | Wire # 011927 Bnf Nelson Garcia  Fed # 002647 | | 9485000201 |
| Dec 23 | -7,232.16 | Wire # 011929 Bnf Mervyn Monger  Fed # 002632 | | 9485000200 |
| Dec 23 | -5,445.80 | Wire # 011924 Bnf David Millard  Fed # 002618 | | 9485000199 |
| Dec 23 | -3,517.91 | Wire # 011932 Bnf Sargeant Tradi Fed # 002625 | | 9485000198 |
| Dec 23 | -418.78 | Wire # 011926 Bnf Harvey Floumo Fed # 002620 | | 9485000197 |
| Dec 23 | -332.92 | Wire # 011930 Bnf Luiz Eduardo L Fed # 002623 | | 9485000196 |
| Dec 24 | -5,610.28 | Wire # 000846 Bnf Gateway Insura Fed # 000089 | | 9485000055 |
| Dec 24 | -5,074.40 | Wire # 500049 Bnf Regus Business Fed # 000109 | | 9485000054 |
| Dec 24 | -2,114.50 | Wire # 000845 Bnf Damian Merlo 6 Fed # 000081 | | 9485000053 |
| Dec 24 | -1,000.00 | Wire # 000844 Bnf Austin Brock   Fed # 000080 | | 9485000052 |
| Dec 24 | -550.00 | Wire # 003290 Bnf Floridian Comm Fed # 000704 | | 9485000051 |
| Dec 28 | -6,458.00 | Wire # 500081 Bnf Rashad Adel-wa Swf # 708819 | | 9485000119 |
| Dec 28 | -193.54 | Comcast Comcast 122709 3102006058 | | 9488373283 |
| Dec 29 | -20,000.00 | Wire # 009640 Bnf International Fed # 001956 | | 9485000169 |
| Dec 29 | -19,897.48 | Wire # 006925 Bnf Floridian Comm Fed # 001559 | | 9485000168 |
| Dec 29 | -7,566.61 | Wire # 006926 Bnf Marty Martin   Fed # 001503 | | 9485000167 |
| Dec 29 | -238.16 | Fpl Direct Debit Elec Pymt 4811514076 Ppda | | 9488198260 |

Total Electronic Withdrawals: -$2,239,121.17
Total number of Electronic Withdrawals: 80

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Dec 03 | -34,057.00 | Debit - Miscellaneous | 0930000977 |

Total Other Withdrawals: -$34,057.00
Total number of Other Withdrawals: 1

*Commercial Checking* statement
February 1, 2010 to February 28, 2010

## Commercial Checking: ████68666

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|--------|------|
| Feb 01 | -17,310.34 | Commercial Loan Detroit 9895214590 | | 9488014549 |
| Feb 01 | -319.49 | Comcast Wp South Efts 01636 020110 | | 9488366359 |
| Feb 03 | -187.83 | Comcast Comcast 020110 | | 9488948121 |
| Feb 04 | -50,000.00 | Wire # 006004 Bnf Adam B Corey 7 Fed # 001362 | | 9485000119 |
| Feb 04 | -26,989.05 | Wire # 005657 Bnf Rafferty Stolz Fed # 001288 | | 9485000118 |
| Feb 04 | -11,304.47 | Wire # 005653 Bnf Marty Martin   Fed # 001284 | | 9485000117 |
| Feb 04 | -2,295.26 | Wire # 005656 Bnf Terremark Nort Fed # 001287 | | 9485000116 |
| Feb 04 | -1,555.54 | Wire # 005655 Bnf Luiz Eduardo L Fed # 001286 | | 9485000115 |
| Feb 04 | -1,498.99 | Wire # 005652 Bnf Harvey Flourno Fed # 001283 | | 9485000114 |
| Feb 04 | -923.12 | Wire # 500988 Bnf Holman Fenwick Swf # 738860 | | 9485000113 |
| Feb 04 | -415.16 | Wire # 005654 Bnf Sargeant Marin Fed # 001285 | | 9485000112 |
| Feb 05 | -500,000.00 | Wire # 009772 Bnf Kevin Kirkeide Fed # 003018 | | 9485000156 |
| Feb 05 | -159,240.14 | Wire # 002925 Bnf Vinson Elkins   Fed # 001058 | | 9485000155 |
| Feb 05 | -26,062.00 | Wire # 002927 Bnf Peckar Abramso Fed # 001059 | | 9485000154 |
| Feb 05 | -21,146.44 | Wire # 002926 Bnf Thomas G Steig Fed # 001063 | | 9485000153 |
| Feb 05 | -18,802.00 | Wire # 500382 Bnf Rashad Adel-wa Swf # 739495 | | 9485000152 |
| Feb 05 | -15,000.00 | Wire # 001715 Bnf International  Fed # 000376 | | 9485000151 |
| Feb 05 | -5,374.02 | Wire # 002928 Bnf Robert Moore   Fed # 001060 | | 9485000150 |
| Feb 05 | -1,000.00 | Wire # 000733 Bnf Austin Brock   Fed # 000083 | | 9485000149 |
| Feb 05 | -91,172.93 | American Express Elec Remit | | 9488270779 |
| Feb 08 | -700,000.00 | Wire # 500545 Bnf Independent Oi Fed # 000666 | | 9485000133 |
| Feb 08 | -50,000.00 | Wire # 003190 Bnf Adam B Corey 7 Fed # 000755 | | 9485000132 |
| Feb 08 | -26,989.05 | Wire # 001045 Bnf Rafferty Stolt Fed # 000124 | | 9485000121 |
| Feb 10 | -12,000.00 | Wire # 008859 Bnf International  Fed # 002127 | | 9485000098 |
| Feb 11 | -12,322.55 | Wire # 007915 Bnf Corey Investme Fed # 001709 | | 9485000134 |
| Feb 11 | -6,803.34 | Wire # 007918 Bnf Marty Martin   Fed # 001705 | | 9485000133 |
| Feb 11 | -4,188.70 | Wire # 007916 Bnf Sargeant Petro Fed # 001704 | | 9485000132 |
| Feb 11 | -2,786.00 | Wire # 007919 Bnf Marty Martin   Fed # 001706 | | 9485000131 |
| Feb 11 | -1,615.05 | Wire # 007921 Bnf Mervyn Monger  Fed # 001707 | | 9485000130 |
| Feb 11 | -1,157.39 | Wire # 007920 Bnf Nelson Garcia  Fed # 001720 | | 9485000129 |
| Feb 12 | -300,000.00 | Wire # 008967 Bnf Harry And Dobo Fed # 002215 | | 9485000191 |
| Feb 12 | -120,837.34 | Wire # 008968 Bnf Citigroup Glob Fed # 002216 | | 9485000190 |
| Feb 12 | -9,375.00 | Wire # 000871 Bnf Luiz Eduardo L Fed # 000090 | | 9485000189 |
| Feb 12 | -6,458.00 | Wire # 500076 Bnf Rashad Adel-wa Swf # 744812 | | 9485000188 |
| Feb 12 | -5,500.00 | Wire # 000872 Bnf Mervyn Monger  Fed # 000091 | | 9485000187 |
| Feb 12 | -1,000.00 | Wire # 000870 Bnf Austin Brock   Fed # 000089 | | 9485000186 |
| Feb 12 | -3,834.94 | AT&T Payment 021010 | | 9488803947 |
| Feb 16 | -65,976.57 | Wire # 001186 Bnf First Insuranc Fed # 000128 | | 9485000172 |
| Feb 16 | -10,534.48 | Wire # 500670 Bnf Zarina Daneshv Swf # 746576 | | 9485000171 |
| Feb 18 | -2,900.00 | Wire # 004561 Bnf Stephen Shaffe Fed # 001007 | | 9485000137 |
| Feb 19 | -1,000.00 | Wire # 002459 Bnf Austin Brock   Fed # 001093 | | 9485000180 |
| Feb 23 | -2,800.00 | Wire # 001808 Bnf International  Fed # 000228 | | 9485000148 |
| Feb 24 | -97,192.02 | Wire # 008084 Bnf Adam B Corey 7 Fed # 001677 | | 9485000153 |
| Feb 24 | -50,000.00 | Wire # 007710 Bnf Marty Martin   Fed # 001426 | | 9485000152 |
| Feb 24 | -515.07 | Fpl Direct Debit Elec Pymt 02/10 | | 9488061142 |
| Feb 25 | -110,858.02 | Wire # 007059 Bnf Citigroup Glob Fed # 001745 | | 9485000207 |
| Feb 25 | -27,576.00 | Wire # 007064 Bnf Peckar Abramso Fed # 001741 | | 9485000206 |
| Feb 25 | -11,200.00 | Wire # 007065 Bnf International  Fed # 001742 | | 9485000205 |
| Feb 25 | -9,578.49 | Wire # 500925 Bnf Oc Travel     Swf # 755174 | | 9485000204 |
| Feb 25 | -2,967.89 | Wire # 007060 Bnf Sargeant Tradi Fed # 001738 | | 9485000203 |
| Feb 25 | -2,052.75 | Wire # 007058 Bnf Blizin Sumberg Fed # 001737 | | 9485000202 |
| Feb 25 | -1,000.00 | Wire # 007061 Bnf Scott Jealous  Fed # 001739 | | 9485000200 |
| Feb 25 | -1,000.00 | Wire # 007063 Bnf Scott Jealous  Fed # 001740 | | 9485000201 |
| Feb 25 | -117,269.26 | American Express Elec Remit | | 9488649028 |
| Feb 26 | -24,104.15 | Wire # 002658 Bnf Rafferty Stolz Fed # 000477 | | 9485000300 |
| Feb 26 | -19,897.48 | Wire # 001027 Bnf Floridian Comm Fed # 000109 | | 9485000299 |
| Feb 26 | -9,375.00 | Wire # 001028 Bnf Luiz Eduardo L Fed # 000110 | | 9485000298 |

Page 3 of 5

*Commercial Checking* statement
April 1, 2010 to April 30, 2010



# *Commercial Checking* account details: ████8666

## Electronic deposits this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Apr 13 | 50,000.00 | Wire # 004024 Org The Gary Fears Fed # 001320 | | 9485000971 |

**Total Electronic Deposits: $50,000.00**
**Total number of Electronic Deposits: 1**

## Transfers from other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Apr 06 | 115,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 13 | 100,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 13 | 25,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 21 | 400,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 22 | 400,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 22 | 30,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 28 | 300,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 29 | 40,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 29 | 29,000.00 | Axs Funds Transfer From Account | ████ |
| Apr 30 | 200,000.00 | Axs Funds Transfer From Account | ████ |

**Total Transferred from Other Accounts: $1,639,000.00**
**Total number of Transfers from Other Accounts: 10**

## Checks paid this statement period
* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
● This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1341 | -461.27 | Apr 06 | 0974985726 | # 1352 | -15,000.00 | Apr 08 | 0930001235 |
| * 1345 | -15,000.00 | Apr 06 | 0974885287 | # 1353 | -803.00 | Apr 12 | 0976507058 |
| # 1346 | -817.14 | Apr 08 | 0975548147 | # 1354 | -26,054.39 | Apr 15 | 0970029705 |
| # 1347 | -1,199.12 | Apr 13 | 0976455073 | # 1355 | -1,268.64 | Apr 20 | 0971373594 |
| # 1348 | -129.71 | Apr 13 | 0976714953 | # 1356 | -400,000.00 | Apr 21 | 0930000137 |
| # 1349 | -4,690.19 | Apr 13 | 0976712979 | # 1357 | -15,000.00 | Apr 27 | 0930001295 |
| # 1350 | -1,178.00 | Apr 09 | 0975793223 | ● 1361 | -805.00 | Apr 29 | 0973573451 |
| # 1351 | -1,242.74 | Apr 15 | 0970188313 | | | | |

**Total checks paid this statement period: -$483,649.20**
**Total number of checks paid this statement period: 15**

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Apr 01 | -22,252.44 | Commercial Loan Detroit 9895214590 | | 9488112689 |
| Apr 01 | -306.01 | Comcast Wp South Efts 01638 040110 | | 9488664820 |
| Apr 02 | -1,000.00 | Wire # 000541 Bnf Austin Brock  Fed # 000086 | | 9485000104 |
| Apr 05 | -9,525.43 | Wire # 500889 Bnf Oc Travel    Swf # 786214 | | 9485000139 |
| Apr 07 | -30,000.00 | Wire # 001494 Bnf International  Fed # 000213 | | 9485000130 |
| Apr 09 | -1,000.00 | Wire # 000754 Bnf Austin Brock  Fed # 000096 | | 9485000170 |
| Apr 12 | -100,000.00 | Wire # 008903 Bnf Harry And Debo Fed # 001687 | | 9485000126 |
| Apr 13 | -75,000.00 | Wire # 004004 Bnf Adam B Corey 7 Fed # 000786 | | 9485000136 |

Page 2 of 5

*Commercial Checking* statement
May 1, 2010 to May 31, 2010 .



## Commercial Checking: ⬛⬛⬛8666

## Electronic withdrawals this statement period (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| May 12 | -960.32 | Wire # 002895 Bnf Nathaniel Lang Fed # 000630 | | 9485000141 |
| May 13 | -25,000.00 | Wire # 005005 Bnf Harry And Debo Fed # 001065 | | 9485000133 |
| May 13 | -3,998.81 | Wire # 500127 Bnf Risk And Insur Swf # 817270 | | 9485000132 |
| May 13 | -260.68 | Wire # 500128 Bnf Houthoff Burum Swf # 817274 | | 9485000131 |
| May 14 | -25,000.00 | Wire # 009506 Bnf Harry And Debo Fed # 902386 | | 9485000217 |
| May 14 | -5,500.00 | Wire # 000883 Bnf Mervyn Monger  Fed # 000134 | | 9485000216 |
| May 14 | -1,000.00 | Wire # 000882 Bnf Austin Brock  Fed # 000133 | | 9485000215 |
| May 20 | -189.89 | Wire # 501521 Bnf Kvk Rotterdam  Swf # 823713 | | 9485000158 |
| May 21 | -1,000.00 | Wire # 000839 Bnf Austin Brock  Fed # 000125 | | 9485000178 |
| May 25 | -544.66 | Fpi Direct Debit Elec Pymt 05/10 | | 9488560804 |
| May 27 | -25,000.00 | Wire # 001810 Bnf International  Fed # 000275 | | 9485000218 |
| May 27 | -293.67 | Fpi Direct Debit Elec Pymt 05/10 | | 9488669664 |
| May 27 | -232.92 | Comcast Comcast 052710 | | 9488233981 |
| May 28 | -15,000.00 | Wire # 013946 Bnf International  Fed # 003293 | | 9485000338 |
| May 28 | -10,448.23 | Wire # 013947 Bnf Marty Martin  Fed # 003297 | | 9485000337 |
| May 28 | -5,500.00 | Wire # 006547 Bnf Mervyn Monger  Fed # 001546 | | 9485000336 |
| May 28 | -1,000.00 | Wire # 012682 Bnf Austin Brock  Fed # 003028 | | 9485000335 |

Total Electronic Withdrawals: -$309,367.58
Total number of Electronic Withdrawals: 26

## Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| May 12 | -21,588.00 | Debit - Miscellaneous | 0930001082 |

Total Other Withdrawals: -$21,588.00
Total number of Other Withdrawals: 1

## Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| May 13 | -2,499.59 | Service Charge | 0007388039 |

Total Fees and Service Charges: -$2,499.59
Total number of Fees and Service Charges: 1

## Transfers to other accounts this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| May 06 | -22,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 06 | -15,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 11 | -132,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 11 | -25,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 12 | -95,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 12 | -70,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 14 | -16,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 27 | -70,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 28 | -63,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 28 | -20,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |
| May 28 | -15,000.00 | Axs Funds Transfer To Account | ⬛⬛⬛ | ⬛⬛⬛ |

Total Transferred to Other Accounts: -$⬛⬛⬛.00
Total number of Transfers to Other Accounts: 11

NOT A CERTIFIED COPY

*Commercial Checking* statement
June 1, 2010 to June 30, 2010

## Commercial Checking: 8666

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Jun 01 | -8,333.33 | Wire # 006276 Bnf David Millard  Fed # 001592 | | 9485000190 |
| Jun 01 | -8,333.33 | Wire # 500617 Bnf Kevin Hanebrin Fed # 001595 | | 9485000191 |
| Jun 01 | -87,000.00 | American Express Elec Remit | | 9488943942 |
| Jun 01 | -21,604.31 | Commercial Loan Detroit 9895214590 | | 9488765899 |
| Jun 01 | -376.89 | Comcast Wp South Efts 01638 060110 | | 9488865837 |
| Jun 04 | -1,000.00 | Wire # 003561 Bnf Austin Brock  Fed # 000972 | | 9485000153 |
| Jun 11 | -70,000.00 | Wire # 000774 Bnf Adam B Corey 7 Fed # 000098 | | 9485000191 |
| Jun 11 | -19,000.00 | Wire # 009727 Bnf International  Fed # 002282 | | 9485000190 |
| Jun 11 | -17,000.00 | Wire # 500082 Bnf Joe Johnson   Fed # 000110 | | 9485000189 |
| Jun 11 | -1,000.00 | Wire # 009725 Bnf Austin Brock  Fed # 002281 | | 9485000188 |
| Jun 14 | -10,000.00 | Wire # 006020 Bnf Bankcard Cente Fed # 001282 | | 9485000147 |
| Jun 15 | -69,553.95 | Wire # 008226 Bnf First Insuranc Fed # 001940 | | 9485000138 |
| Jun 15 | -5,500.00 | Wire # 010268 Bnf Mervyn Monger  Fed # 002314 | | 9485000137 |
| Jun 15 | -3,219.84 | Wire # 501455 Bnf Kinuko Okura   Swf # 844615 | | 9485000136 |
| Jun 16 | -50,000.00 | Wire # 001321 Bnf Harry And Debo Fed # 000186 | | 9485000133 |
| Jun 16 | -19,897.48 | Wire # 001320 Bnf Floridian Comm Fed # 000190 | | 9485000132 |
| Jun 16 | -1,000.00 | Wire # 002882 Bnf Sargeant Bulkt Fed # 000643 | | 9485000131 |
| Jun 16 | -1,000.00 | Wire # 000773 Bnf Austin Brock  Fed # 000091 | | 9485000165 |
| Jun 21 | -60,000.00 | Wire # 501239 Bnf Independent Oi Fed # 001952 | | 9485000141 |
| Jun 21 | -50,000.00 | Wire # 501238 Bnf Majdi Bustami  Fed # 001951 | | 9485000140 |
| Jun 21 | -30,000.00 | Wire # 501237 Bnf Hatem Mahmoud  Swf # 849262 | | 9485000139 |
| Jun 21 | -6,205.72 | Wire # 008320 Bnf Terremark Nort Fed # 001918 | | 9485000138 |
| Jun 23 | -77,158.56 | Wire # 004910 Bnf Rafferty Stolz Fed # 001062 | | 9485000137 |
| Jun 23 | -22,191.50 | Wire # 004909 Bnf Peckar Abramso Fed # 001061 | | 9485000136 |
| Jun 23 | -408.58 | Fpl Direct Debit Elec Pymt 06/10 | | 9488422704 |
| Jun 25 | -1,000.00 | Wire # 004709 Bnf Austin Brock  Fed # 001116 | | 9485000190 |
| Jun 28 | -13,000.00 | Wire # 003627 Bnf International  Fed # 000760 | | 9485000213 |
| Jun 28 | -227.22 | Comcast Comcast 062710 | | 9488125936 |
| Jun 29 | -331.61 | Fpl Direct Debit Elec Pymt 06/10 | | 9488313233 |
| Jun 30 | -3,472.11 | Wire # 003220 Bnf Harry Sargeant Fed # 000750 | | 9485000257 |

Total Electronic Withdrawals: -$657,815.43
Total number of Electronic Withdrawals: 30

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Jun 11 | -2,061.73 | Service Charge | 0002155529 |
| Jun 14 | -35.00 | Fee - Overdraft | 0976983126 |

Total Fees and Service Charges: -$2,096.73
Total number of Fees and Service Charges: 2

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Jun 11 | -80,000.00 | Axs Funds Transfer To Account | |
| Jun 11 | -69,400.00 | Axs Funds Transfer To Account | |
| Jun 11 | -31,000.00 | Axs Funds Transfer To Account | |
| Jun 15 | -120,000.00 | Axs Funds Transfer To Account | |
| Jun 16 | -150,000.00 | Axs Funds Transfer To Account | |
| Jun 16 | -65,000.00 | Axs Funds Transfer To Account | |
| Jun 16 | -45,500.00 | Axs Funds Transfer To Account | |

*Commercial Checking* statement
August 1, 2010 to August 31, 2010



## *Commercial Checking* account details: ████ 8666

### Electronic deposits this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|------------|------|
| Aug 02 | 200,000.00 | Wire # 004796 Org Placo Company  Fed # 000119 | | 9485000053 |
| Aug 03 | 100,000.00 | Wire # 002167 Org Btb Corporatio Fed # 000024 | | 9485000052 |
| Aug 12 | 99,967.50 | Wire # 000675 Org Sargeant Marin Fed # 000648 | | 9485000063 |

Total Electronic Deposits: $399,967.50
Total number of Electronic Deposits: 3

### Transfers from other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|------------------------|
| Aug 02 | 5,000.00 | Axs Funds Transfer From Account | |
| Aug 05 | 35,000.00 | Axs Funds Transfer From Account 181 | |
| Aug 06 | ████.00 | Axs Funds Transfer From Account | |
| Aug 11 | ████.00 | Axs Funds Transfer From Account | |
| Aug 11 | 64,000.00 | Axs Funds Transfer From Account | |
| Aug 11 | 20,000.00 | Axs Funds Transfer From Account 181 | |
| Aug 24 | 200,000.00 | Axs Funds Transfer From Account | |
| Aug 31 | ████.00 | Axs Funds Transfer From Account | |
| Aug 31 | 10,000.00 | Axs Funds Transfer From Account | |

Total Transferred from Other Accounts: $889,000.00
Total number of Transfers from Other Accounts: 9

### Checks paid this statement period
* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
• This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|--------------|-----------|-----------|------------------------|--------------|-----------|-----------|------------------------|
| # 1395 | -23,939.00 | Aug 02 | 0974239044 | # 1399 | -5,220.52 | Aug 11 | 0977161247 |
| # 1396 | -10,000.00 | Aug 02 | 0930000906 | # 1400 | -1,000.00 | Aug 18 | 0971395064 |
| # 1397 | -144.82 | Aug 16 | 0970670382 | # 1401 | -627.43 | Aug 26 | 0930001185 |
| # 1398 | -1,650.00 | Aug 17 | 0930001414 | | | | |

Total checks paid this statement period: -$42,581.77
Total number of checks paid this statement period: 7

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|------------|------|
| Aug 02 | -50,000.00 | Wire # 011318 Bnf Harry And Debo Fed # 003038 | | 9485000140 |
| Aug 02 | -8,333.33 | Wire # 010718 Bnf David Millard  Fed # 002937 | | 9485000138 |
| Aug 02 | -8,333.33 | Wire # 501108 Bnf Kevin Hanebrin Fed # 002940 | | 9485000139 |
| Aug 02 | -6,229.35 | Wire # 010720 Bnf Sargeant Petro Fed # 002939 | | 9485000137 |
| Aug 02 | -5,930.00 | Wire # 501109 Bnf Rashad Adel-wa Fed # 882594 | | 9485000136 |
| Aug 02 | -5,500.00 | Wire # 010719 Bnf Mervyn Monger  Fed # 002938 | | 9485000135 |
| Aug 02 | -1,000.00 | Wire # 008106 Bnf Austin Brock  Fed # 002329 | | 9485000134 |
| Aug 02 | -23,839.23 | Commercial Loan Detroit 9895214590 | | 9488091120 |
| Aug 02 | -325.63 | Comcast Wp South Efts 01838 080110 | | 9488927871 |
| Aug 04 | -50,000.00 | American Express Elec Remit | | 9488807169 |
| Aug 06 | -2,719.65 | Wire # 008777 Bnf Private Client Fed # 002174 | | 9485000158 |

*Commercial Checking* statement
September 1, 2010 to September 30, 2010

## Commercial Checking: ████ 8666

### Electronic withdrawals this statement period.

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Sep 01 | -50,000.00 | Wire # 013117 Bnf Harry And Debo Fed # 003271 | | 9485000130 |
| Sep 01 | -342.85 | Comcast Wp South Efts 01638 090110 | | 9488940136 |
| Sep 03 | -1,000.00 | Wire # 000817 Bnf Austin Brock  Fed # 000365 | | 9485000123 |
| Sep 09 | -6,228.60 | Wire # 008410 Bnf Sargeant Petro Fed # 001444 | | 9485000107 |
| Sep 10 | -1,000.00 | Wire # 009097 Bnf Austin Brock  Fed # 002412 | | 9485000155 |
| Sep 10 | -160,879.43 | American Express Elec Remit | | 9488459539 |
| Sep 15 | -5,500.00 | Wire # 003528 Bnf Mervyn Monger  Fed # 000881 | | 9485000128 |
| Sep 16 | -10,000.00 | Wire # 500865 Bnf Rashad Adel-wa Swf # 918480 | | 9485000112 |
| Sep 16 | -912.00 | Wire # 002106 Bnf International  Fed # 000392 | | 9485000111 |
| Sep 16 | -2,349.00 | Silverton Bank Payment 100915 | | 9488078172 |
| Sep 16 | -788.51 | Att 800-452-2248 AT&T Bus Sep 10 8002561524B | | 9488697400 |
| Sep 17 | -1,000.00 | Wire # 001623 Bnf Austin Brock  Fed # 000253 | | 9485000111 |
| Sep 20 | -9,625.80 | Att  Payment 091710 | | 9488252976 |
| Sep 22 | -517.38 | Fpl Direct Debit Elec Pymt 09/10 | | 9488654364 |
| Sep 24 | -1,000.00 | Wire # 002311 Bnf Austin Brock  Fed # 000399 | | 9485000182 |
| Sep 24 | -313.35 | Fpl Direct Debit Elec Pymt 09/10 | | 9488540442 |
| Sep 28 | -227.14 | Comcast Comcast 092710 | | 9488866573 |
| Sep 29 | -19,000.00 | Wire # 501011 Bnf Rashad Adel-wa Swf # 928255 | | 9485000168 |
| Sep 30 | -20,892.35 | Wire # 001116 Bnf Floridian Comm Fed # 000111 | | 9485000257 |
| Sep 30 | -115,288.64 | American Express Elec Remit | | 9488793235 |

Total Electronic Withdrawals: -$406,865.05
Total number of Electronic Withdrawals: 20

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Sep 02 | -26,982.70 | Debit Paid  -  Account Overdrawn | 9488532353 |
| Sep 09 | -15,085.00 | Debit - Miscellaneous | 0930000793 |
| Sep 29 | -100.00 | Debit - Miscellaneous | 0930000600 |

Total Other Withdrawals: -$42,167.70
Total number of Other Withdrawals: 3

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Sep 02 | -35.00 | Fee - Overdraft | 9488532363 |
| Sep 07 | -35.00 | Fee - Returned Item | 9488099659 |
| Sep 07 | -35.00 | Fee - Overdraft | 9485000123 |
| Sep 09 | -35.00 | Fee - Returned Item | 9488714178 |
| Sep 14 | -2,156.88 | Service Charge | 0001531939 |
| Sep 15 | -35.00 | Fee - Overdraft | 0970064477 |

Total Fees and Service Charges: -$2,331.88
Total number of Fees and Service Charges: 6

*Commercial Checking* statement
October 1, 2010 to October 31, 2010

## Commercial Checking account details: ▇▇▇8666

### Electronic deposits this statement period

| Date | Amount ($) | Activity | Reference numbers | |
|---|---|---|---|---|
| | | | Customer | Bank |
| Oct 05 | 200,000.00 | Wire # 002806 Org Btb Corporatio Fed # 000039 | | 9485000058 |
| Oct 12 | 131,000.00 | Wire # 004759 Org Btb Corporatio Fed # 000090 | | 9485000091 |
| Oct 12 | 69,000.00 | Wire # 003577 Org Placo Company  Fed # 000055 | | 9485000090 |
| Oct 18 | 3,000,000.00 | Wire # 010153 Org Petroleum Trad Fed # 010476 | | 9485000059 |

Total Electronic Deposits: $3,400,000.00
Total number of Electronic Deposits: 4

### Transfers from other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Oct 06 | 14,500.00 | Axs Funds Transfer From Account | ▇▇▇▇ |
| Oct 07 | 2,400.00 | Axs Funds Transfer From Account | ▇▇▇▇ |
| Oct 08 | 75,000.00 | Axs Funds Transfer From Account  18▇ | ▇▇▇▇ |
| Oct 15 | 250,000.00 | Axs Funds Transfer From Account | ▇▇▇▇ |
| Oct 15 | 1,750.00 | Axs Funds Transfer From Account | ▇▇▇▇ |
| Oct 18 | 7,000.00 | Axs Funds Transfer From Account | ▇▇▇▇ |
| Oct 18 | 2,500.00 | Axs Funds Transfer From Account | ▇▇46 |

Total Transferred from Other Accounts: $353,150.00
Total number of Transfers from Other Accounts: 7

### Checks paid this statement period

\* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
e This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1405 | -2,332.00 | Oct 01 | 0974232266 | # 1412 | -25,000.00 | Oct 20 | 0930001272 |
| # 1407 | -20,892.35 | Oct 08 | 0975987904 | e 1414 | -5,000.00 | Oct 22 | 0930000772 |
| # 1408 | -791.00 | Oct 12 | 0976635887 | e 1416 | -1,469.80 | Oct 26 | 0972978585 |
| e 1411 | -2,403.25 | Oct 26 | 0972978580 | | | | |

Total checks paid this statement period: -$57,888.40
Total number of checks paid this statement period: 7

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers | |
|---|---|---|---|---|
| | | | Customer | Bank |
| Oct 01 | -50,000.00 | Wire # 007708 Bnf Harry And Debo Fed # 002416 | | 9485000183 |
| Oct 01 | -8,333.33 | Wire # 007709 Bnf David Millard  Fed # 002417 | | 9485000182 |
| Oct 01 | -5,500.00 | Wire # 007710 Bnf Mervyn Monger Fed # 002418 | | 9485000181 |
| Oct 01 | -1,000.00 | Wire # 007707 Bnf Austin Brock  Fed # 002415 | | 9485000180 |
| Oct 01 | -342.85 | Comcast Wp South Efts 01638 100110 | | 9468087067 |
| Oct 04 | -8,333.33 | Wire # 006268 Bnf Kevin Hanebrin Fed # 001285 | | 9485000121 |
| Oct 07 | -1,100.00 | Wire # 002209 Bnf Austin Brock  Fed # 000425 | | 9485000115 |
| Oct 08 | -15,000.00 | Wire # 501863 Bnf Rashad Adel-wa Swf # 936618 | | 9485000173 |
| Oct 08 | -3,591.55 | Wire # 010763 Bnf First Insuranc Fed # 002588 | | 9485000172 |
| Oct 08 | -3,544.25 | Wire # 010762 Bnf Mervyn Monger  Fed # 002587 | | 9485000171 |
| Oct 08 | -3,230.00 | Wire # 010761 Bnf Corey Investme Fed # 002586 | | 9485000170 |
| Oct 08 | -1,000.00 | Wire # 010759 Bnf Austin Brock   Fed # 002593 | | 9485000169 |

NOT A CERTIFIED COPY

*Commercial Checking* statement
October 1, 2010 to October 31, 2010

## Commercial Checking: ██████8666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Oct 18 | -5,500.00 | Wire # 010017 Bnf Mervyn Monger  Fed # 002193 | | 9485000142 |
| Oct 18 | -1,000.00 | Wire # 010016 Bnf Austin Brock   Fed # 002192 | | 9485000141 |
| Oct 19 | -273,073.11 | Wire # 005437 Bnf Rafferty Stolz Fed # 001174 | | 9485000154 |
| Oct 19 | -200,000.00 | Wire # 009000 Bnf Harry And Debo Fed # 001751 | | 9485000153 |
| Oct 19 | -95,114.15 | Wire # 002888 Bnf Rafferty Stolz Fed # 000579 | | 9485000152 |
| Oct 19 | -72,736.19 | Wire # 005434 Bnf Adam B Corey 7 Fed # 001177 | | 9485000151 |
| Oct 19 | -35,178.14 | Wire # 008999 Bnf Thomas G Sleig Fed # 001750 | | 9485000150 |
| Oct 19 | -33,929.53 | Wire # 501194 Bnf Rashad Adel-wa Swf # 943976 | | 9485000149 |
| Oct 19 | -23,868.76 | Wire # 008995 Bnf David Millard  Fed # 001746 | | 9485000148 |
| Oct 19 | -15,802.00 | Wire # 001969 Bnf International  Fed # 000323 | | 9485000147 |
| Oct 19 | -7,139.33 | Wire # 008994 Bnf Sargeant Petro Fed # 001745 | | 9485000146 |
| Oct 19 | -6,495.36 | Wire # 501195 Bnf Kinuko Okura   Swf # 943991 | | 9485000145 |
| Oct 19 | -5,322.84 | Wire # 008998 Bnf Terremark Nort Fed # 001749 | | 9485000144 |
| Oct 19 | -5,244.00 | Wire # 008996 Bnf Marty Martin   Fed # 001747 | | 9485000143 |
| Oct 19 | -3,695.00 | Wire # 005436 Bnf Corey Investme Fed # 001173 | | 9485000142 |
| Oct 19 | -2,472.40 | Wire # 008997 Bnf Mervyn Monger  Fed # 001748 | | 9485000141 |
| Oct 19 | -2,343.48 | Wire # 005435 Bnf Austin Brock   Fed # 001172 | | 9485000140 |
| Oct 19 | -30.00 | Wire # 005885 Bnf Rafferty Stolz Fed # 001269 | | 9485000139 |
| Oct 19 | -201,895.15 | Amex Epayment ACH Pmt 101018 | | 9488221475 |
| Oct 19 | -125,000.00 | Amex Epayment ACH Pmt 101018 | | 9488243594 |
| Oct 20 | -500,000.00 | Wire # 003760 Bnf Sargeant Marine Sa | | 9485000123 |
| Oct 20 | -1,152.03 | Wire # 003759 Bnf Kevin Hanebrin Fed # 000814 | | 9485000122 |
| Oct 20 | -47,684.87 | Silverton Bank Payment 101019 | | 9488014301 |
| Oct 22 | -4,719.41 | Att  Payment 101910 | | 9488945352 |
| Oct 22 | -96,000.00 | Wire # 500563 Bnf Capri Insuranc Swf # 946951 | | 9485000144 |
| Oct 22 | -1,000.00 | Wire # 000805 Bnf Austin Brock   Fed # 000107 | | 9485000143 |
| Oct 22 | -221,443.18 | Amex Epayment ACH Pmt 101021 | | 9488363817 |
| Oct 25 | -482.69 | Fpl Direct Debit Elec Pymt 10/10 | | 9488347180 |
| Oct 26 | -10,391.84 | Wire # 501324 Bnf Holman Fenwick Swf # 950044 | | 9485000132 |
| Oct 26 | -9,556.41 | Wire # 501323 Bnf Oc Travel     Swf # 950046 | | 9485000131 |
| Oct 26 | -3,420.52 | Wire # 010434 Bnf First Insuranc Fed # 002042 | | 9485000130 |
| Oct 26 | -2,355.00 | Wire # 010433 Bnf Otto Reich Ass Fed # 002041 | | 9485000129 |
| Oct 26 | -299.01 | Fpl Direct Debit Elec Pymt 10/10 | | 9488114930 |
| Oct 27 | -227.09 | Comcast Comcast 102710 | | 9488614042 |
| Oct 28 | -1,547.62 | Att 800-452-2248 AT&T Bus Oct 10 80025615248 | | 9488750580 |
| Oct 29 | -19,000.00 | Wire # 500828 Bnf Rashad Adel-wa Swf # 953201 | | 9485000248 |
| Oct 29 | -5,500.00 | Wire # 008535 Bnf Mervyn Monger  Fed # 002055 | | 9485000247 |
| Oct 29 | -1,000.00 | Wire # 008538 Bnf Austin Brock   Fed # 002056 | | 9485000246 |

Total Electronic Withdrawals: -$2,142,394.42
Total number of Electronic Withdrawals: 50

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Oct 04 | -26,982.70 | Debit Paid  -  Account Overdrawn | 9488850080 |
| Oct 27 | -1,400.00 | Debit - Miscellaneous | 0930000862 |

Total Other Withdrawals: -$28,382.70
Total number of Other Withdrawals: 2

*Commercial Checking* statement
December 1, 2010 to December 31, 2010

## Commercial Checking: ████8666

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers | |
|------|-----------|----------|---------|------|
| | | | Customer | Bank |
| Dec 01 | -325.60 | Comcast Wp South Efts 01638 120110 | | 9488386772 |
| Dec 08 | -21,887.22 | Wire # 004578 Bnf Floridian Comm Fed # 001091 | | 9485000139 |
| Dec 08 | -9,000.00 | Wire # 500586 Bnf Rashad Adel-wa Swf # 985212 | | 9485000138 |
| Dec 08 | -8,333.33 | Wire # 004575 Bnf David Millard Fed # 001088 | | 9485000136 |
| Dec 08 | -8,333.33 | Wire # 004576 Bnf Kevin Hanebrin Fed # 001089 | | 9485000137 |
| Dec 08 | -5,500.00 | Wire # 004577 Bnf Mervyn Monger Fed # 001090 | | 9485000135 |
| Dec 08 | -4,067.62 | Wire # 004581 Bnf Marty Mairtin Fed # 001093 | | 9485000134 |
| Dec 08 | -3,420.52 | Wire # 004574 Bnf First Insuranc Fed # 001087 | | 9485000133 |
| Dec 09 | -3,276.48 | Wire # 500557 Bnf Kinuko Okura Swf # 986218 | | 9485000132 |
| Dec 08 | -2,645.26 | Wire # 004580 Bnf Terremark Nort Fed # 001092 | | 9485000131 |
| Dec 08 | -1,000.00 | Wire # 004573 Bnf Austin Brock Fed # 001086 | | 9485000130 |
| Dec 08 | -798.25 | Wire # 004579 Bnf Nelson Garcia Fed # 001112 | | 9485000129 |
| Dec 09 | -1,887.76 | Wire # 001832 Bnf Austin Brock Fed # 000357 | | 9485000139 |
| Dec 09 | -10,000.00 | Bv Card Assets Payment 101208 | | 9488340417 |
| Dec 10 | -200,000.00 | Wire # 010726 Bnf Blb Corporatio Fed # 002808 | | 9485000177 |
| Dec 10 | -50,000.00 | Wire # 009076 Bnf Harry And Debo Fed # 002414 | | 9485000176 |
| Dec 10 | -1,000.00 | Wire # 008507 Bnf Austin Brock Fed # 002257 | | 9485000175 |
| Dec 13 | -10,000.00 | Wire # 500860 Bnf Rashad Adel-wa Swf # 988946 | | 9485000153 |
| Dec 14 | -2,970.00 | Wire # 009620 Bnf Corey Investme Fed # 002124 | | 9485000165 |
| Dec 16 | -200,000.00 | Wire # 500236 Bnf Rashad Adel-wa Swf # 992111 | | 9485000140 |
| Dec 16 | -45,657.50 | Wire # 010578 Bnf South Florida Fed # 002500 | | 9485000139 |
| Dec 16 | -5,500.00 | Wire # 010579 Bnf Mervyn Monger Fed # 002463 | | 9485000138 |
| Dec 17 | -5,000.00 | Wire # 008241 Bnf Adam B Corey 7 Fed # 001990 | | 9485000216 |
| Dec 17 | -1,198.18 | Wire # 004466 Bnf Austin Brock Fed # 001108 | | 9485000215 |
| Dec 17 | -1,000.00 | Wire # 009505 Bnf Austin Brock Fed # 000104 | | 9485000214 |
| Dec 17 | -1,199.12 | Att 800-452-2248 AT&T Bus Dec 10 8310001412812 | | 9488881310 |
| Dec 20 | -9,492.00 | Att Payment 121710 | | 9488790085 |
| Dec 22 | -427.29 | Fpl Direct Debit Elec Pymt 12/10 | | 9488315561 |
| Dec 23 | -20,316.31 | Wire # 009144 Bnf South Florida Fed # 002128 | | 9485000176 |
| Dec 23 | -5,000.00 | Wire # 010798 Bnf Adam B Corey 7 Fed # 002406 | | 9485000175 |
| Dec 23 | -1,000.00 | Wire # 009143 Bnf Austin Brock Fed # 002116 | | 9485000174 |
| Dec 23 | -2,403.25 | Pcg Aigpcgpays 101222 Aigpcg000112575 | | 9488491108 |
| Dec 28 | -232.80 | Comcast Comcast 122410 | | 9488940664 |
| Dec 28 | -192.76 | Fpl Direct Debit Elec Pymt 12/10 | | 9488938818 |
| Dec 30 | -19,000.00 | Wire # 501117 Bnf Rashad Adel-wa Swf # 003283 | | 9485000239 |
| Dec 30 | -8,333.33 | Wire # 013436 Bnf David Millard Fed # 002624 | | 9485000238 |
| Dec 30 | -7,115.04 | Wire # 013324 Bnf Sargeant Petro Fed # 002620 | | 9485000237 |
| Dec 30 | -272.90 | Att Payment 122910 | | 9488355519 |
| Dec 31 | -50,000.00 | Wire # 003814 Bnf Harry And Debo Fed # 000926 | | 9485000135 |
| Dec 31 | -8,866.33 | Wire # 003813 Bnf Kevin Hanebrin Fed # 000920 | | 9485000134 |
| Dec 31 | -5,500.00 | Wire # 003812 Bnf Mervyn Monger Fed # 000919 | | 9485000133 |
| Dec 31 | -3,420.52 | Wire # 003816 Bnf First Insurance Fed # 000922 | | 9485000132 |
| Dec 31 | -1,751.00 | Wire # 003817 Bnf Ernesto Daniel Fed # 000923 | | 9485000131 |
| Dec 31 | -1,000.00 | Wire # 003815 Bnf Austin Brock Fed # 000921 | | 9485000130 |
| Dec 31 | -340,195.58 | American Express Elec Remit | | 9488354942 |
| Dec 31 | -208,001.86 | American Express Elec Remit | | 9488354943 |

**Total Electronic Withdrawals: -$1,296,521.23**
**Total number of Electronic Withdrawals: 46**

*Commercial Checking* statement
February 1, 2011 to February 28, 2011



## Commercial Checking: ███████8666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| | | | Reference numbers | |
| Feb 02 | -3,366.11 | Wire # 500982 Bnf Kinuko Okura   Swf # 029704 | | 9485000098 |
| Feb 02 | -1,000.00 | Wire # 007262 Bnf Austin Brock   Fed # 000050 | | 9485000097 |
| Feb 04 | -8,333.33 | Wire # 001434 Bnf Kevin Hanebrin Fed # 000008 | | 9485000149 |
| Feb 23 | -30,946.37 | Wire # 003676 Bnf David Millard  Fed # 000025 | | 9485000138 |
| Feb 23 | -355.99 | Fpl Direct Debit Elec Pymt 02/11 | | 9488108810 |
| Feb 24 | -19,000.00 | Wire # 500860 Bnf Rashad Adel-wa Swf # 045361 | | 9485000152 |
| Feb 25 | -50,000.00 | Wire # 002072 Bnf Harry And Debo Fed # 000004 | | 9485000234 |
| Feb 25 | -6,155.36 | Wire # 010432 Bnf Sargeant Petro Fed # 000087 | | 9485000233 |
| Feb 25 | -2,403.25 | Pcg  Aigpcgpays 110224 Aigpcg000120103 | | 9488034716 |
| Feb 25 | -165.70 | Fpl Direct Debit Elec Pymt 02/11 | | 9488663594 |
| Feb 28 | -229.27 | Comcast Comcast 022711 | | 9488817870 |

**Total Electronic Withdrawals: -$169,891.94**
**Total number of Electronic Withdrawals: 17**

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Feb 02 | -36.00 | Fee - Returned Item | 9488997993 |
| Feb 02 | -36.00 | Fee - Returned Item | 9488345264 |
| Feb 02 | -36.00 | Fee - Overdraft | 9488649972 |
| Feb 04 | -36.00 | Fee - Returned Item | 9488365928 |
| Feb 11 | -1,784.61 | Service Charge | 0001420984 |
| Feb 11 | -36.00 | Fee - Returned Item | 9488318716 |
| Feb 15 | -36.00 | Fee - Returned Item | 9488049481 |
| Feb 17 | -36.00 | Fee - Returned Item | 9488081739 |

**Total Fees and Service Charges: -$2,036.61**
**Total number of Fees and Service Charges: 8**

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Feb 02 | -16,500.00 | Axs Funds Transfer To Account | ████████ |
| Feb 02 | -7,500.00 | Axs Funds Transfer To Account | ████████ |
| Feb 02 | -5,000.00 | Axs Funds Transfer To Account | ████████ |
| Feb 04 | -5,000.00 | Axs Funds Transfer To Account | ████████ |
| Feb 09 | -███ | Axs Funds Transfer To Account | ████████ |
| Feb 18 | -2,000.00 | Axs Funds Transfer To Account | ████████ |
| Feb 23 | -███ | Axs Funds Transfer To Account | ████████ |
| Feb 24 | -15,000.00 | Axs Funds Transfer To Account | ████████ |
| Feb 25 | -8,700.00 | Axs Funds Transfer To Account | ████████ |

**Total Transferred to Other Accounts: -$563,400.00**
**Total number of Transfers to Other Accounts: 9**

### $ Lowest daily balance

Your lowest daily balance this statement period was $-1,483.55 on February 17, 2011.

NOT A CERTIFIED COPY

*Commercial Checking* statement
April 1, 2011 to April 30, 2011

## *Commercial Checking* account details: ████8666

### Electronic deposits this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|--------|------|
| Apr 06 | 500,000.00 | Wire # 001754 Org Placo Company   Fed # 000024 | | 9485000059 |
| Apr 13 | 150,000.00 | Wire # 002308 Org Placo Company   Fed # 000036 | | 9485000073 |
| Apr 25 | 150,000.00 | Wire # 001157 Org Placo Company   Fed # 000002 | | 9485000070 |

Total Electronic Deposits: $800,000.00
Total number of Electronic Deposits: 3

### Transfers from other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|-----------------------|
| Apr 01 | 165,000.00 | Axs Funds Transfer From Account | |
| Apr 01 | 50,000.00 | Axs Funds Transfer From Account █ ██ █ | ██████ |
| Apr 01 | 40,000.00 | Axs Funds Transfer From Account | |
| Apr 01 | 34,000.00 | Axs Funds Transfer From Account | |
| Apr 01 | ████ | Axs Funds Transfer From Account | |
| Apr 01 | 20,000.00 | Axs Funds Transfer From Account | |
| Apr 01 | 8,000.00 | Axs Funds Transfer From Account | |
| Apr 04 | 10,000.00 | Axs Funds Transfer From Account | |
| Apr 04 | 100.00 | Axs Funds Transfer From Account | |
| Apr 14 | ████.00 | Axs Funds Transfer From Account | |
| Apr 29 | 10,000.00 | Axs Funds Transfer From Account | |

Total Transferred from Other Accounts: $511,100.00
Total number of Transfers from Other Accounts: 11

### Checks paid this statement period

* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
● This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|--------------|-----------|-----------|-----------------------|--------------|-----------|-----------|-----------------------|
| # 1461 | -32,098.53 | Apr 07 | 0974355493 | # 1469 | -45.00 | Apr 14 | 0975822343 |
| # 1462 | -660.00 | Apr 12 | 0975332054 | # 1471 | -2,327.60 | Apr 25 | 0970804602 |
| # 1463 | -1,466.00 | Apr 07 | 0974323926 | # 1473 | -665.62 | Apr 28 | 0971697276 |
| # 1464 | -2,220.00 | Apr 14 | 0975692969 | # 1474 | -10,000.00 | Apr 29 | 0930000720 |
| # 1465 | -200.00 | Apr 22 | 0970417993 | # 1476 | -710.00 | Apr 29 | 0930001131 |
| # 1466 | -59.00 | Apr 13 | 0975633115 | ● 1480 | -5,000.00 | Apr 14 | 0930001310 |
| # 1467 | -4,126.00 | Apr 13 | 0975454997 | # 1481 | -710.00 | Apr 15 | 0930000348 |
| # 1468 | -10,000.00 | Apr 08 | 0930001814 | | | | |

Total checks paid this statement period: -$70,287.75
Total number of checks paid this statement period: 15

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|--------|------|
| Apr 01 | -50,000.00 | Wire # 010053 Bnf Harry And Debo Fed # 000090 | | 9485000247 |
| Apr 01 | -19,000.00 | Wire # 501736 Bnf Rashad Adel-wa Swf # 076399 | | 9485000246 |
| Apr 01 | -8,333.33 | Wire # 013233 Bnf David Millard  Fed # 000132 | | 9485000244 |
| Apr 01 | -8,333.33 | Wire # 013234 Bnf Kevin Hanebrin Fed # 000133 | | 9485000245 |
| Apr 01 | -5,500.00 | Wire # 013235 Bnf Mervyn Monger  Fed # 000134 | | 9485000243 |

*Commercial Checking* statement
May 1, 2011 to May 31, 2011

## Commercial Checking: ███████8666

### Checks paid this statement period
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
e This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1439 | -5,000.00 | May 09 | 0930001272 | e 1504 | -257.02 | May 17 | 0975649683 |
| e 1475 | -185.59 | May 19 | 0976151986 | # 1505 | -5,000.00 | May 17 | 0930001119 |
| e 1477 | -185.28 | May 09 | 0973764387 | # 1506 | -10,000.00 | May 19 | 0930000687 |
| # 1478 | -5,000.00 | May 19 | 0930001398 | # 1507 | -32,688.00 | May 19 | 0930000698 |
| e 1482 | -218.09 | May 18 | 0976025505 | e 1513 | -4,675.00 | May 31 | 0970790479 |
| # 1483 | -495.00 | May 25 | 0970088294 | # 1514 | -127,302.93 | May 26 | 0970363983 |
| # 1485 | -3,813.77 | May 26 | 0970376153 | | | | |

Total checks paid this statement period: -$194,620.59
Total number of checks paid this statement period: 13

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Reference numbers Bank |
|---|---|---|---|---|
| May 02 | -50,000.00 | Wire # 004535 Bnf Harry And Debo Fed # 000049 | | ████████ |
| May 02 | -296.10 | Comcast Wp South Efts ████████ | | 9488215299 |
| May 10 | -3,435.52 | First Insurance Wuepcustdr 110509 | | 9488153213 |
| May 11 | -123,116.61 | Wire # ████████ American Expre Fed # ████ | | 9485000127 |
| May 11 | -19,000.00 | Wire # 500423 Bnf Rashad Adel-wa Swf # 106798 | | 9485000126 |
| May 11 | -8,333.33 | Wire # 002782 Bnf David Millard Fed # 000015 | | 9485000124 |
| May 11 | -8,333.33 | Wire # 002783 Bnf Kevin Hanebrin Fed # 000017 | | 9485000125 |
| May 11 | -5,500.00 | Wire # 002784 Bnf Mervyn Monger Fed # 000016 | | 9485000123 |
| May 12 | -225,000.00 | Wire # 004448 Bnf Rafferty Stolz Fed # 111021 | | 9485000154 |
| May 12 | -19,897.48 | Wire # 003204 Bnf Floridian Comm Fed # 000018 | | 9485000153 |
| May 12 | -6,030.11 | Wire # 003205 Bnf Sargeant Patro Fed # 000019 | | 9485000152 |
| May 12 | -26,796.66 | Commercial Loan Detroit 9695214590 | | 9488513522 |
| May 13 | -15,000.00 | Wire # 003067 Bnf International  Fed # 000018 | | 9485000227 |
| May 13 | -14,442.20 | Wire # 009997 Bnf Kevin Kirkelde Fed # 000099 | | 9485000226 |
| May 13 | -9,392.41 | Wire # 010001 Bnf Mervyn Monger  Fed # 000101 | | 9485000225 |
| May 13 | -8,852.04 | Wire # 010004 Bnf Kevin Hanebrin Fed # 000103 | | 9485000224 |
| May 13 | -8,509.68 | Wire # 010002 Bnf Marty Martin  Fed # 000102 | | 9485000223 |
| May 13 | -7,572.29 | Wire # 009999 Bnf Nelson Garcia  Fed # 000105 | | 9485000222 |
| May 16 | -215,000.00 | Wire # 008445 Bnf Btb Corporatio Fed # 000067 | | 9485000171 |
| May 16 | -25,000.00 | Wire # 501246 Bnf Rashad Adel-wa Swf # 111021 | | 9485000170 |
| May 16 | -15,000.00 | Wire # 500347 Bnf Rashad Adel-wa Swf # 110181 | | 9485000169 |
| May 16 | -3,450.02 | Wire # 501740 Bnf Kinuko Okura  Swf # 110004 | | 9485000168 |
| May 16 | -11,749.40 | Prime Mgmt - Bec Payment 110518 | | 9488322962 |
| May 16 | -4,786.15 | Att  Payment 051311 | | 9488426874 |
| May 16 | -1,574.60 | Att  Payment 051311 | | 9488426873 |
| May 17 | -5,500.00 | Wire # 002613 Bnf Mervyn Monger  Fed # 000024 | | 9485000144 |
| May 18 | -142,927.93 | American Express Elec Remit | | 9488935423 |
| May 24 | -150,000.00 | Wire # 002535 Bnf American Expre Fed # 000014 | | 9485000143 |
| May 24 | -100,000.00 | Wire # 002536 Bnf Harry And Debo Fed # 000015 | | 9485000142 |
| May 24 | -19,000.00 | Wire # 500537 Bnf Rashad Adel-wa Swf # 117781 | | 9485000141 |
| May 24 | -14,306.32 | Wire # 003172 Bnf Mervyn Monger  Fed # 000025 | | 9485000140 |
| May 24 | -5,514.25 | Wire # 002537 Bnf Kevin Kirkelde Fed # 000016 | | 9485000139 |
| May 24 | -4,176.71 | Wire # 003173 Bnf Nelson Garcia  Fed # 000026 | | 9485000138 |
| May 24 | -3,317.46 | Wire # 003171 Bnf Kevin Hanebrin Fed # 000024 | | 9485000137 |
| May 24 | -366.01 | Fpl Direct Debit Elec Pymt 05/11 | | 9488030287 |
| May 25 | -150,052.29 | American Express Elec Remit | | 9488382395 |
| May 26 | -413.27 | Directv Directv 110525 | | 9488172762 |

*Commercial Checking* statement
July 1, 2011 to July 31, 2011

## Commercial Checking: ███8666

### Electronic withdrawals this statement period

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Jul 01 | -50,000.00 | Wire # 011237 Bnf Harry And Debo Fed # 000084 | | 9485000218 |
| Jul 01 | -20,000.00 | Wire # 001283 Bnf Kevin Kirkeide Fed # 000002 | | 9485000217 |
| Jul 01 | -3,843.75 | Wire # 011139 Bnf Rafferty Stolz Fed # 000082 | | 9485000216 |
| Jul 05 | -10,000.00 | Wire # 500825 Bnf Rashad Adel-wa Swf # 151164 | | 9485000138 |
| Jul 06 | -313.28 | Comcast Wp South Efts 01638 070111 | | 9488092169 |
| Jul 07 | -5,500.00 | Wire # 005763 Bnf Mervyn Monger  Fed # 000064 | | 9485000175 |
| Jul 07 | -4,640.00 | Wire # 006261 Bnf Kevin Kirkeide Fed # 000068 | | 9485000174 |
| Jul 07 | -3,445.52 | Wire # 500925 Bnf Kinuko Okura  Swf # 153746 | | 9485000173 |
| Jul 08 | -3,500.00 | Wire # 009128 Bnf The Hamm Law F Fed # 000129 | | 9485000188 |
| Jul 11 | -50,000.00 | Wire # 008765 Bnf Kevin Kirkeide Fed # 000072 | | 9485000139 |
| Jul 14 | -10,000.00 | Wire # 009303 Bnf American Expre Fed # 000079 | | 9485000177 |
| Jul 15 | -25,000.00 | Wire # 002173 Bnf Kaufman Rossin Fed # 000005 | | 9485000290 |
| Jul 15 | -26,922.47 | Commercial Loan Detroit 9895214590 | | 9488980087 |
| Jul 18 | -10,000.00 | Wire # 500418 Bnf Rashad Adel-wa Swf # 161862 | | 9485000169 |
| Jul 18 | -8,333.33 | Wire # 003190 Bnf David Millard  Fed # 000044 | | 9485000167 |
| Jul 18 | -8,333.33 | Wire # 003191 Bnf Kevin Hanebrin Fed # 000045 | | 9485000168 |
| Jul 18 | -5,500.00 | Wire # 003193 Bnf Mervyn Monger  Fed # 000046 | | 9485000166 |
| Jul 19 | -30,000.00 | Wire # 006813 Bnf Rafferty Stolz Fed # 000084 | | 9485000149 |
| Jul 19 | -5,625.21 | Wire # 002323 Bnf Kevin Kirkeide Fed # 000030 | | 9485000148 |
| Jul 19 | -4,250.00 | Wire # 500306 Bnf Basem Momammad Fed # 000036 | | 9485000147 |
| Jul 19 | -15,000.00 | American Express Elec Remit | | 9488765252 |
| Jul 20 | -25,000.00 | Wire # 501153 Bnf Bull Housser A Swf # 164118 | | 9485000141 |
| Jul 22 | -150,000.00 | Wire # 001570 Bnf American Expre Fed # 000003 | | 9485000203 |
| Jul 22 | -150,000.00 | Wire # 500473 Bnf Bull Housser  Swf # 165692 | | 9485000204 |
| Jul 22 | -19,897.48 | Wire # 001569 Bnf 400 S Ocean 9  Fed # 009002 | | 9485000202 |
| Jul 22 | -6,015.41 | Wire # 001571 Bnf Sargeant Petro Fed # 000004 | | 9485000201 |
| Jul 22 | -144,595.97 | American Express Elec Remit | | 9488642163 |
| Jul 25 | -4,760.29 | Att  Payment 072211 | | 9488519231 |
| Jul 26 | -464.10 | Fpl Direct Debit Elec Pymt 07/11 | | 9488167492 |
| Jul 27 | -240.98 | Comcast Comcast 072711 | | 9488544042 |
| Jul 28 | -5,000.00 | American Express Elec Remit | | 9488401967 |
| Jul 28 | -249.32 | Fpl Direct Debit Elec Pymt 07/11 | | 9488844802 |

**Total Electronic Withdrawals: -$806,430.44**
**Total number of Electronic Withdrawals: 32**

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Jul 05 | -36.00 | Fee - Returned Item | 9488501157 |
| Jul 05 | -36.00 | Fee - Overdraft | 0970210040 |
| Jul 06 | -36.00 | Fee - Returned Item | 0970563845 |
| Jul 14 | -2,085.82 | Service Charge | 0003470096 |

**Total Fees and Service Charges: -$2,193.82**
**Total number of Fees and Service Charges: 4**

*Commercial Checking* statement
August 1, 2011 to August 31, 2011

## Commercial Checking: ▇▇▇▇8666

### Electronic withdrawals this statement period

| | | | Reference numbers | |
| Date | Amount ($) | Activity | Customer | Bank |
|---|---|---|---|---|
| Aug 01 | -50,000.00 | Wire # 010376 Bnf Harry And Debo Fed # 000092 | | 9485000191 |
| Aug 01 | -296.28 | Comcast Wp South Efts 01638 080111 | | 9488488845 |
| Aug 03 | -19,000.00 | Wire # 501108 Bnf Rashad Adel-wa Swf # 175372 | | 9485000136 |
| Aug 03 | -5,500.00 | Wire # 007686 Bnf Mervyn Monger  Fed # 000060 | | 9485000135 |
| Aug 03 | -3,215.00 | Wire # 501105 Bnf Kinuko Okura  Swf # 175354 | | 9485000134 |
| Aug 04 | -250.36 | Wire # 500541 Bnf Kinuko Okura  Swf # 176025 | | 9485000152 |
| Aug 08 | -1,477.00 | Bv Card Assets Payment 110805 | | 9488188423 |
| Aug 09 | -25,000.00 | Wire # 500279 Bnf Bull Housser A Swf # 179230 | | 9485000140 |
| Aug 10 | -17,576.93 | Wire # 500895 Bnf Rashad Adel-wa Swf # 180835 | | 9485000132 |
| Aug 10 | -3,082.70 | Wire # 008219 Bnf Nelson Garcia  Fed # 000065 | | 9485000131 |
| Aug 12 | -25,000.00 | Wire # 500668 Bnf Bull Housser A Swf # 183029 | | 9485000222 |
| Aug 15 | -4,750.78 | Att  Payment 081211 | | 9488975653 |
| Aug 16 | -8,333.33 | Wire # 008111 Bnf Kevin Hanebrin Fed # 000048 | | 9485000109 |
| Aug 16 | -8,333.33 | Wire # 008112 Bnf David Millard  Fed # 000049 | | 9485000110 |
| Aug 16 | -7,000.00 | Wire # 008110 Bnf American Expre  Fed # 000047 | | 9485000108 |
| Aug 16 | -5,500.00 | Wire # 008115 Bnf Mervyn Monger  Fed # 000050 | | 9485000107 |
| Aug 18 | -2,285.09 | Pcg  Aigpcgpays 110817 Aigpcg000142655 | | 9488524202 |
| Aug 23 | -100,000.00 | Wire # 008247 Bnf American Expre Fed # 000068 | | 9485000147 |
| Aug 23 | -335.01 | Fpl Direct Debit Elec Pymt 08/11 | | 9488197171 |
| Aug 25 | -287.46 | Fpl Direct Debit Elec Pymt 08/11 | | 9488375085 |
| Aug 30 | -19,897.48 | Wire # 011086 Bnf Floridian Comm Fed # 000122 | | 9485000250 |
| Aug 30 | -11,519.46 | Wire # 004185 Bnf Mervyn Monger  Fed # 000041 | | 9485000249 |
| Aug 30 | -1,952.85 | Wire # 004186 Bnf Austin Brock  Fed # 000042 | | 9485000248 |

Total Electronic Withdrawals: -$320,593.04
Total number of Electronic Withdrawals: 23

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Aug 08 | -5,000.00 | Withdrawal | 0430034133 |
| Aug 08 | -3,000.00 | Withdrawal | 0430034129 |
| Aug 31 | -5,000.00 | Withdrawal | 0430015692 |

Total Other Withdrawals: -$13,000.00
Total number of Other Withdrawals: 3

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Aug 11 | -2,197.73 | Service Charge | 0008537818 |
| Aug 12 | -36.00 | Fee - Returned Item | 9488608542 |
| Aug 30 | -36.00 | Fee - Returned Item | 9488382066 |
| Aug 30 | -36.00 | Fee - Overdraft | 0930001774 |

Total Fees and Service Charges: -$2,305.73
Total number of Fees and Service Charges: 4

*Commercial Checking* statement
September 1, 2011 to September 30, 2011

## Commercial Checking: ████8666

### Checks paid this statement period (continued)
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
⊕ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1543 | -5,000.00 | Sep 13 | 0930000947 | # 1558 | -5,000.00 | Sep 19 | 0930001006 |
| ⊕ 1555 | -5,000.00 | Sep 27 | 0930001079 | # 1559 | -1,320.00 | Sep 23 | 0971476877 |
| ⊕ 1557 | -5,000.00 | Sep 19 | 0930001007 | | | | |

Total checks paid this statement period: -$58,702.01
Total number of checks paid this statement period: 13

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Reference numbers Bank |
|---|---|---|---|---|
| Sep 01 | -3,395.04 | Wire # 501066 Bnf Kinuko Okura  Swf # 198376 | | 9485000187 |
| Sep 01 | -15,000.00 | American Express Elec Remit | | 9488730091 |
| Sep 01 | -321.44 | Comcast Wp South Efts 01638 090111 | | 9488699957 |
| Sep 02 | -25,000.00 | Wire # 501641 Bnf Bull Housser  Swf # 199784 | | 9485000185 |
| Sep 02 | -250.14 | Comcast Rdp Comcas 082711 | | 9488096656 |
| Sep 06 | -10,000.00 | Wire # 009010 Bnf American Expre Fed # 000053 | | 9485000142 |
| Sep 06 | -1,522.00 | Bv Card Assets Payment 110902 | | 9488608750 |
| Sep 07 | -50,000.00 | Wire # 002361 Bnf Harry And Debo Fed # 000023 | | 9485000146 |
| Sep 09 | -10,000.00 | Wire # 001827 Bnf American Expre Fed # 000017 | | 9485000210 |
| Sep 12 | -15,000.00 | Wire # 003774 Bnf American Expre Fed # 000051 | | 9485000169 |
| Sep 13 | -16,000.00 | Wire # 006381 Bnf American Expre Fed # 000049 | | 9485000161 |
| Sep 13 | -15,000.00 | Wire # 006413 Bnf American Expre Fed # 000052 | | 9485000160 |
| Sep 13 | -80,000.00 | American Express Elec Remit | | 9488006584 |
| Sep 14 | -145.19 | Wire # 500310 Bnf Kamer Van Koop Swf # 208883 | | 9485000151 |
| Sep 14 | -25,000.00 | American Express Elec Remit | | 9488853273 |
| Sep 15 | -25,000.00 | Wire # 501248 Bnf Bull Housser A Swf # 208455 | | 9485000220 |
| Sep 15 | -15,000.00 | Wire # 002692 Bnf American Expre Fed # 000009 | | 9485000219 |
| Sep 16 | -30,071.06 | Wire # 001901 Bnf David Millard Fed # 000012 | | 9485000229 |
| Sep 16 | -27,819.90 | Wire # 009769 Bnf Commercial Ln Operations | | 9485000228 |
| Sep 16 | -19,897.46 | Wire # 009275 Bnf 400 S Ocean 9 Fed # 000130 | | 9485000227 |
| Sep 16 | -17,010.23 | Wire # 001903 Bnf Marty Marlin  Fed # 000015 | | 9485000226 |
| Sep 16 | -13,727.42 | Wire # 001902 Bnf Kevin Hanebrin Fed # 000013 | | 9485000225 |
| Sep 16 | -9,900.00 | Wire # 001804 Bnf Mervyn Monger  Fed # 000014 | | 9485000224 |
| Sep 16 | -6,070.21 | Wire # 009274 Bnf Sargeant Petro Fed # 000129 | | 9485000223 |
| Sep 16 | -130,722.82 | American Express Elec Remit | | 9488683890 |
| Sep 19 | -120,000.00 | Wire # 002346 Bnf American Expre Fed # 000019 | | 9485000166 |
| Sep 19 | -9,500.00 | Wire # 005475 Bnf Mervyn Monger  Fed # 000062 | | 9485000165 |
| Sep 19 | -4,761.62 | Att Payment 091611 | | 9488295738 |
| Sep 20 | -12,935.92 | Wire # 001080 Bnf Adam B Corey  Fed # 000001 | | 9485000151 |
| Sep 21 | -35,000.00 | Wire # 002785 Bnf Harry And Debo Fed # 000017 | | 9485000117 |
| Sep 21 | -20,000.00 | Wire # 500343 Bnf Bull Housser  Swf # 212471 | | 9485000116 |
| Sep 23 | -9,500.00 | Wire # 000954 Bnf Mervyn Monger  Fed # 000001 | | 9485000115 |
| Sep 23 | -9,500.00 | Wire # 001069 Bnf Mervyn Monger  Fed # 000001 | | 9485000206 |
| Sep 23 | -286.57 | Att 800-452-2248 AT&T Bus Sep 11 86025615248 | | 9488414346 |
| Sep 26 | -50,000.00 | Wire # 004241 Bnf Environmental Fed # 000054 | | 9485000183 |
| Sep 26 | -15,000.00 | Wire # 006074 Bnf Legacy Builder Fed # 000070 | | 9485000182 |
| Sep 27 | -61,500.00 | Wire # 009346 Bnf Gfidk Mineral H Fed # 000071 | | 9485000184 |
| Sep 27 | -49,666.00 | Wire # 008811 Bnf Thomas G Steig Fed # 000064 | | 9485000183 |
| Sep 27 | -544.68 | Fpl Direct Debit Elec Pymt 09/11 | | 9488404584 |
| Sep 27 | -229.56 | Comcast Comcast 092711 | | 9488370896 |
| Sep 28 | -185.59 | Fpl Direct Debit Elec Pymt 09/11 | | 9488249955 |

*Commercial Checking* statement
September 1, 2011 to September 30, 2011

## Commercial Checking: ████████8666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|---------|------|
| Sep 29 | -34,178.07 | Wire # 501327 Bnf Bull Housser   Swf # 220395 | | 9485000204 |
| Sep 29 | -25,211.29 | Wire # 500691 Bnf Bull Housser   Swf # 219969 | | 9485000203 |
| Sep 29 | -19,897.48 | Wire # 011674 Bnf Floridian Comm Fed # 000078 | | 9485000202 |
| Sep 30 | -50,000.00 | Wire # 010614 Bnf Harry And Debo Fed # 000086 | | 9485000273 |
| Sep 30 | -27,819.89 | Wire # 007305 Bnf Commercial Ln Operations | | 9485000272 |
| Sep 30 | -8,333.33 | Wire # 001556 Bnf David Millard  Fed # 000002 | | 9485000270 |
| Sep 30 | -8,333.33 | Wire # 001558 Bnf Kevin Hanebrin Fed # 000003 | | 9485000271 |
| Sep 30 | -5,500.00 | Wire # 001559 Bnf Mervyn Monger  Fed # 000004 | | 9485000269 |
| Sep 30 | -3,225.51 | Wire # 500231 Bnf Kinuko Okura   Swf # 220966 | | 9485000268 |
| Sep 30 | -25,000.00 | American Express Elec Remit | | 9488331353 |

Total Electronic Withdrawals: -$1,167,961.77
Total number of Electronic Withdrawals: 51

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Sep 14 | -2,152.83 | Service Charge | 0006384137 |

Total Fees and Service Charges: -$2,152.83
Total number of Fees and Service Charges: 1

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Sep 07 | -240,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 07 | -75,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 16 | -100,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 16 | -22,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 20 | -20,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 22 | -15,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 22 | -5,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 27 | -18,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 29 | ████████ | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 30 | -39,000.00 | Tmw Funds Transfer To Account ████████ | ████████ |
| Sep 30 | ████████ | Tmw Funds Transfer To Account ████████ | ████████ |

Total Transferred to Other Accounts: -$598,000.00
Total number of Transfers to Other Accounts: 11

### $ Lowest daily balance

Your lowest daily balance this statement period was $48.59 on September 12, 2011.

Page 4 of 5

NOT A CERTIFIED COPY

*Commercial Checking* statement
November 1, 2011 to November 30, 2011

## Commercial Checking: ▇▇8666

### Electronic withdrawals this statement period

| | | | Reference numbers | |
| Date | Amount ($) | Activity | Customer | Bank |
|---|---|---|---|---|
| Nov 01 | -3,284.77 | Wire # 501368 Bnf Kinuko Okura  Swf # 246940 | | 9485000176 |
| Nov 01 | -324.88 | Comcast Wp South Elts 01638 110111 | | 9488735834 |
| Nov 02 | -100,000.00 | Wire # 003018 Bnf American Expre Fed # 000016 | | 9485000112 |
| Nov 02 | -50,000.00 | Wire # 003017 Bnf Harry And Debo Fed # 000015 | | 9485000111 |
| Nov 02 | -28,717.31 | Wire # 003096 Bnf Commercial Ln Operations | | 9485000110 |
| Nov 02 | -3,269.01 | Wire # 500230 Bnf Kinuko Okura  Swf # 247087 | | 9485000109 |
| Nov 03 | -25,000.00 | Wire # 500359 Bnf Bull Housser  Swf # 248261 | | 9485000117 |
| Nov 04 | -50,000.00 | Wire # 005059 Bnf American Expre Fed # 000053 | | 9485000158 |
| Nov 07 | -2,043.50 | Pcg  Aigpcgpays 111104 Aigpcg000153026 | | 9488913556 |
| Nov 15 | -11,000.00 | Wire # 006271 Bnf Mervyn Monger  Fed # 000039 | | 9485000205 |
| Nov 15 | -8,333.33 | Wire # 006269 Bnf Kevin Hanebrin Fed # 000037 | | 9485000203 |
| Nov 15 | -8,333.33 | Wire # 006270 Bnf David Millard  Fed # 000038 | | 9485000204 |
| Nov 15 | -10,000.00 | American Express Elec Remit | | 9488813505 |
| Nov 16 | -9,393.41 | Wire # 010342 Bnf Rafferty Stolz Fed # 000096 | | 9485000172 |
| Nov 17 | -10,000.00 | Wire # 501185 Bnf Bull Housser  Swf # 258946 | | 9485000162 |
| Nov 17 | -4,883.43 | Att  Payment 111611 | | 9488668556 |
| Nov 18 | -30,000.00 | Wire # 009671 Bnf American Expre Fed # 000074 | | 9485000195 |
| Nov 21 | -19,897.48 | Wire # 009982 Bnf Floridian Comm Fed # 000079 | | 9485000165 |
| Nov 21 | -10,000.00 | Wire # 010082 Bnf American Expre Fed # 000078 | | 9485000164 |
| Nov 21 | -6,299.78 | Wire # 009983 Bnf Sargeant Petro Fed # 000077 | | 9485000163 |
| Nov 21 | -10,000.00 | Bv Card Assets Payment 111118 | | 9488238036 |
| Nov 21 | -4,778.15 | AT&T Payment 111911 | | 9488316821 |
| Nov 21 | -141.96 | Att  Payment 111811 | | 9488197138 |
| Nov 22 | -26,025.05 | Wire # 001010 Bnf Commercial Ln Operations | | 9485000177 |
| Nov 22 | -573.86 | Att 800-452-2248 AT&T Bus Nov 11 80025615248 | | 9488149279 |
| Nov 22 | -413.46 | Fpl Direct Debit Elec Pymt 11/11 | | 9488147701 |
| Nov 23 | -677.71 | Att 800-452-2248 AT&T Bus Nov 11 8310001412812 | | 9488111068 |
| Nov 28 | -394.39 | Comcast Comcast 112711 | | 9488206925 |
| Nov 29 | -10,000.00 | Wire # 005955 Bnf American Expre Fed # 000022 | | 9485000182 |
| Nov 29 | -152.56 | Fpl Direct Debit Elec Pymt 11/11 | | 9488895564 |
| Nov 30 | -8,333.33 | Wire # 001430 Bnf Kevin Hanebrin Fed # 000003 | | 9485000266 |
| Nov 30 | -8,333.33 | Wire # 001431 Bnf David Millard  Fed # 000004 | | 9485000267 |
| Nov 30 | -5,500.00 | Wire # 001429 Bnf Mervyn Monger  Fed # 000002 | | 9485000265 |
| Nov 30 | -248.82 | Att  Payment 112911 | | 9488214822 |

Total Electronic Withdrawals: -$466,352.87
Total number of Electronic Withdrawals: 34

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Nov 14 | -1,932.91 | Service Charge | 0007602791 |
| Nov 14 | -36.00 | Fee - Returned Item | 9488125982 |

Total Fees and Service Charges: -$1,968.91
Total number of Fees and Service Charges: 2

*Commercial Checking* statement
March 1, 2012 to March 31, 2012

## Commercial Checking: ▆▆▆▆3666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------|----------|----------|------|
| | | | **Reference numbers** | |
| Mar 05 | -4,897.36 | Att Payment 030212 | | 9488446489 |
| Mar 05 | -3,901.17 | T-mobile IVR Pcs Svc 120302 | | 9488455774 |
| Mar 05 | -2,043.50 | Pcg Algpcgpays 120302 Algpcg000167412 | | 9488518156 |
| Mar 06 | -9,000.00 | Wire # 000987 Bnf Mervyn Monger Fed # 000001 | | 9485000185 |
| Mar 06 | -1,977.36 | Att 800-452-2248 AT&T Bus Mar 12 8310001412812 | | 9488069129 |
| Mar 06 | -602.83 | Att 800-452-2248 AT&T Bus Mar 12 80025615248 | | 9488069130 |
| Mar 07 | -4,182.45 | Wire # 000984 Bnf Mervyn Monger Fed # 000001 | | 9485000161 |
| Mar 07 | -17,414.59 | Usaa.com Paymnt Credit Crd 120306 | | 9488264523 |
| Mar 07 | -16,820.38 | Usaa.com Paymnt Credit Crd 120306 | | 9488953049 |
| Mar 09 | -6,001.79 | Wire # 500741 Bnf Aon-Canada Inc Swf # 345126 | | 9485000222 |
| Mar 09 | -100.00 | Wire # 006858 Bnf Annette Perez Fed # 000066 | | 9485000221 |
| Mar 12 | -12,500.00 | Wire # 009737 Bnf Sherman And Sh Fed # 000069 | | 9485000153 |
| Mar 13 | -12,500.00 | Wire # 002344 Bnf Colin Oneill Fed # 000069 | | 9485000141 |
| Mar 13 | -10,000.00 | Bv Card Assets Payment 120312 | | 9488061058 |
| Mar 14 | -10,000.00 | Wire # 500162 Bnf Davies Ward Ph Swf # 348066 | | 9485000156 |
| Mar 19 | -5,500.00 | Wire # 005154 Bnf Mervyn Monger Fed # 000037 | | 9485000170 |
| Mar 20 | -4,556.49 | Wire # 091996 Bnf Kevin Hanebrin Fed # 000009 | | 9485000194 |
| Mar 21 | -153.66 | Tall Util Wuthassee 120321 | | 9488994868 |
| Mar 22 | -150,000.00 | Wire # 003594 Bnf Harry & Debora Fed # 000023 | | 9485000192 |
| Mar 27 | -2,193.05 | Wire # 010493 Bnf Kevin Hanebrin Fed # 000074 | | 9485000187 |
| Mar 27 | -345.95 | Fpl Direct Debit Elec Pymnt 03/12 | | 9488387670 |
| Mar 27 | -239.92 | Comcast Comcast 032712 | | 9488388897 |
| Mar 28 | -79.16 | Fpl Direct Debit Elec Pymt 03/12 | | 9488376567 |
| Mar 29 | -26,547.18 | Wire # 011341 Bnf Commercial Ln Operations | | 9485000236 |
| Mar 29 | -6,918.52 | Wire # 011340 Bnf Sargeant Petro Fed # 000090 | | 9485000236 |
| Mar 29 | -14,641.45 | Usaa.com Paymnt Credit Crd 120328 | | 9488457367 |

Total Electronic Withdrawals: -$962,985.32
Total number of Electronic Withdrawals: 43

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Mar 13 | -2,307.74 | Service Charge | 0002854747 |

Total Fees and Service Charges: -$2,307.74
Total number of Fees and Service Charges: 1

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|----------------------|
| Mar 01 | -4,500.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 02 | -12,000.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 02 | -23,000.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 05 | -8,500.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 08 | -8,500.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 12 | -70,000.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 13 | -████ | Tmw Funds Transfer To Account | ████████ |
| Mar 13 | -████.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 14 | -6,500.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 14 | -41,000.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 19 | -9,000.00 | Tmw Funds Transfer To Account | ████████ |
| Mar 27 | -20,000.00 | Tmw Funds Transfer To Account | ████████ |

*Commercial Checking* statement
April 1, 2012 to April 30, 2012

## Commercial Checking: ███8666

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Apr 04 | -142.75 | Att Payment 040312 | | 9488014966 |
| Apr 05 | -5,500.00 | Wire # 001091 Bnf Mervyn Monger  Fed # 000001 | | 9485000193 |
| Apr 05 | -297.22 | Att 800-452-2248 AT&T Bus Apr 12 80025615248 | | 9488552208 |
| Apr 09 | -22,364.72 | Usaa.com Paymnt Credit Crd 120406 | | 9488521933 |
| Apr 10 | -5,000.00 | Wire # 001444 Bnf Kevin Hanebrin Fed # 000005 | | 9485000170 |
| Apr 16 | -7,857.37 | Wire # 003646 Bnf Kevin Hanebrin Fed # 000011 | | 9485000197 |
| Apr 16 | -8,288.93 | AT&T Payment 041312 | | 9488055700 |
| Apr 16 | -3,176.31 | T-mobile IVR Pcs Svc 120413 | | 9488923178 |
| Apr 17 | -11,879.56 | Wire # 006050 Bnf Sargeant Petro Fed # 000059 | | 9485000192 |
| Apr 18 | -5,500.00 | Wire # 004780 Bnf Mervyn Monger  Fed # 000027 | | 9485000157 |
| Apr 19 | -4,069.86 | Usaa.com Paymnt Credit Crd 120418 | | 9488769207 |
| Apr 20 | -142.50 | Wire # 010929 Bnf Annette Perez  Fed # 000093 | | 9485000235 |
| Apr 20 | -7,682.82 | AT&T Payment 041912 | | 9488621838 |
| Apr 23 | -6,188.85 | Wire # 006353 Bnf Kevin Hanebrin Fed # 000045 | | 9485000170 |
| Apr 24 | -15,000.00 | Bv Card Assets Payment 120423 | | 9488853450 |
| Apr 24 | -464.94 | Fpl Direct Debit Elec Pymt 04/12 | | 9488211426 |
| Apr 25 | -9,954.30 | Wire # 500264 Bnf Claridges Hote Swf # 380412 | | 9485000218 |
| Apr 26 | -3,972.70 | Wire # 011508 Bnf The Great Esca Fed # 000070 | | 9485000243 |
| Apr 27 | -50,000.00 | Wire # 008746 Bnf Harry & Debora Fed # 000058 | | 9485000312 |
| Apr 27 | -239.89 | Comcast Comcast 042712 | | 9488502409 |
| Apr 27 | -69.80 | Fpl Direct Debit Elec Pymt 04/12 | | 9488845368 |
| Apr 30 | -38,000.00 | Wire # 501238 Bnf Rashad Adei-wa Swf # 384752 | | 9485000363 |
| Apr 30 | -27,142.07 | Wire # 010995 Bnf Commercial Ln Operations | | 9485000362 |
| Apr 30 | -19,897.48 | Wire # 010993 Bnf Floridian Comm Fed # 000102 | | 9485000361 |
| Apr 30 | -8,700.00 | Wire # 014375 Bnf Glk Ltd Partne Fed # 000125 | | 9485000369 |
| Apr 30 | -8,333.33 | Wire # 001498 Bnf Kevin Hanebrin Fed # 000003 | | 9485000358 |
| Apr 30 | -8,333.33 | Wire # 001499 Bnf David Millard  Fed # 000004 | | 9485000359 |
| Apr 30 | -5,500.00 | Wire # 001497 Bnf Mervyn Monger  Fed # 000002 | | 9485000357 |
| Apr 30 | -5,062.97 | Wire # 500133 Bnf Mi Hyang Kim   Swf # 384179 | | 9485000356 |
| Apr 30 | -2,516.13 | Barclaycard US Creditcard | | 9488247252 |

Total Electronic Withdrawals: -$431,111.46
Total number of Electronic Withdrawals: 43

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Apr 13 | -2,677.28 | Service Charge | 0001464289 |

Total Fees and Service Charges: -$2,677.28
Total number of Fees and Service Charges: 1

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Apr 02 | -4,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 04 | -3,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 05 | -10,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 05 | -10,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 06 | -3,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 06 | -15,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 09 | -2,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |
| Apr 11 | -2,000.00 | Tmw Funds Transfer To Account ██████ | ██████ |

*Commercial Checking* statement
July 1, 2012 to July 31, 2012

## Commercial Checking account details: ████8666

### Electronic deposits this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Jul 03 | 150,000.00 | Wire # 008959 Org Rafferty, Kobe Fed # 002851 | | 9485000060 |
| Jul 05 | 150,000.00 | Wire # 003669 Org Rafferty, Kobe Fed # 000435 | | 9485000102 |
| Jul 10 | 148.31 | Wire # 008624 Org International Fed # 008502 | | 9485000079 |
| Jul 16 | 150,000.00 | Wire # 002765 Org Rafferty, Kobe Fed # 000252 | | 9485000123 |
| Jul 17 | 285,936.34 | Wire # 009951 Org Vinson And Elk Fed # ████████ | | 9485000080 |
| Jul 20 | 13,420.00 | Wire # 501818 Org Natexis Bank | | 9485000127 |
| Jul 31 | 350,000.00 | Wire # 005133 Org Rafferty, Kobe Fed # 000874 | | 9485000141 |

Total Electronic Deposits: $1,099,504.65
Total number of Electronic Deposits: 7

### Checks paid this statement period
* This symbol indicates a break in check number sequence
ª This symbol indicates an original item not enclosed
● This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| ● 1676 | -1,420.00 | Jul 02 | 0970539095 | # 1706 | -482.30 | Jul 23 | 0974698662 |
| ● 1696 | -183.18 | Jul 26 | 0975490677 | # 1707 | -1,420.00 | Jul 24 | 0930001034 |
| # 1697 | -1,420.00 | Jul 16 | 0973256941 | # 1708 | -3,137.86 | Jul 25 | 0975279058 |
| # 1698 | -239.00 | Jul 24 | 0975184296 | # 1709 | -902.59 | Jul 23 | 0974769835 |
| # 1699 | -50.00 | Jul 23 | 0974823467 | # 1710 | -5,078.80 | Jul 23 | 0974956409 |
| ● 1702 | -10,000.00 | Jul 16 | 0930001543 | # 1711 | -1,420.00 | Jul 02 | 0970539094 |
| # 1703 | -1,000.00 | Jul 17 | 0930001056 | ● 1764 | -5,000.00 | Jul 23 | 0930001186 |
| # 1704 | -9,225.20 | Jul 24 | 0975123041 | # 1765 | -5,000.00 | Jul 23 | 0930001184 |
| # 1705 | -252.31 | Jul 23 | 0974957586 | # 1766 | -5,000.00 | Jul 23 | 0930001185 |

Total checks paid this statement period: -$51,231.24
Total number of checks paid this statement period: 18.

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Jul 02 | -307.40 | Comcast Wp South Efts 01638 070112 | | 9488320944 |
| Jul 03 | -16,666.67 | Wire # 010130 Bnf Ali Hasan Rahm Fed # 000073 | | 9485000154 |
| Jul 03 | -12,937.20 | Wire # 501497 Bnf Claridges Hote Swf # 435446 | | 9485000153 |
| Jul 03 | -6,050.68 | Wire # 010076 Bnf Ali Hasan Rahm Fed # 000072 | | 9485000152 |
| Jul 03 | -6,000.00 | Wire # 010129 Bnf Kp Public Affa Fed # 000069 | | 9485000151 |
| Jul 03 | -1,081.37 | Wire # 501173 Bnf Drivers Roma L Swf # 435248 | | 9485000150 |
| Jul 03 | -8,225.11 | Usaa.com Paymnt Credit Crd 120701 | | 9488904368 |
| Jul 03 | -2,574.37 | Usaa.com Paymnt Credit Crd 120701 | | 9488904364 |
| Jul 05 | -100,000.00 | Wire # 001964 Bnf Harry & Debora Fed # 000004 | | 9485000172 |
| Jul 05 | -7,000.00 | Usaa.com Paymnt Credit Crd 120703 | | 9488107927 |
| Jul 06 | -37,937.40 | Wire # 500564 Bnf Rashad Adel-wa Swf # 437464 | | 9485000206 |
| Jul 06 | -10,000.00 | Bv Card Assets Payment 120705 | | 9488073872 |
| Jul 09 | -449.87 | Barclaycard US Creditcard | | 9488916597 |
| Jul 09 | -92.65 | Barclaycard US Creditcard | | 9488096028 |
| Jul 10 | -33,375.06 | Wire # 009137 Bnf Lambretta Sout Fed # 000060 | | 9485000162 |
| Jul 10 | -148.31 | Wire # 008282 Bnf Yvette Hernand Fed # 000056 | | 9485000161 |
| Jul 10 | -92.65 | Barclaycard US Creditcard | | 9488916640 |
| Jul 11 | -1,646.39 | Barclaycard US Creditcard | | 9488733861 |
| Jul 12 | -148.31 | Wire # 009908 Bnf Yvette Medina  Fed # 000066 | | 9485000165 |
| Jul 12 | -829.00 | Barclaycard US Creditcard | | 9488659402 |

*Commercial Checking* statement
August 1, 2012 to August 31, 2012

## *Commercial Checking* account details: ███8666

### Electronic deposits this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|---|---|---|---|---|
| | | | Reference numbers | |
| Aug 01 | 135,000.00 | Wire # 005841 Org Rafferty, Kobe Fed # 000930 | | 9485000085 |
| Aug 07 | 150,000.00 | Wire # 007913 Org Rafferty, Kobe Fed # 002336 | | 9485000077 |
| Aug 15 | 200,000.00 | Wire # 003734 Org Rafferty, Kobe Fed # 000684 | | 9485000107 |
| Aug 21 | 50,000.00 | Wire # 003507 Org Rafferty, Kobe Fed # 000811 | | 9485000070 |
| Aug 23 | 60,000.00 | Wire # 003840 Org Rafferty, Kobe Fed # 000812 | | 9485000089 |
| Aug 28 | 150,000.00 | Wire # 010001 Org Rafferty, Kobe Fed # 002544 | | 9485000088 |
| Aug 31 | 200,000.00 | Wire # 011972 Org Rafferty, Kobe Fed # 002765 | | 9485000147 |
| Aug 31 | 25,000.00 | Wire # 013901 Org Neo Alpha Llc Fed # 003811 | | 9485000146 |

Total Electronic Deposits: $970,000.00
Total number of Electronic Deposits: 8

### Transfers from other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Aug 30 | 110,000.00 | Tmw Funds Transfer From Account    1811058476 | 0T43418584 |

Total Transferred from Other Accounts: $110,000.00
Total number of Transfers from Other Accounts: 1

### Checks paid this statement period

* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
ⓔ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1677 | -229.44 | Aug 08 | 0971238405 | # 1775 | -1,980.00 | Aug 09 | 0971324192 |
| # 1762 | -11,749.40 | Aug 06 | 0970269382 | ⓔ 1777 | -2,208.00 | Aug 29 | 0973102455 |
| # 1763 | -1,349.57 | Aug 09 | 0971457211 | # 1778 | -1,990.00 | Aug 15 | 0972537496 |
| # 1767 | -1,349.57 | Aug 23 | 0974053831 | # 1779 | -1,420.00 | Aug 17 | 0930001279 |
| # 1769 | -1,420.00 | Aug 06 | 0970329580 | # 1781 | -4,959.98 | Aug 20 | 0973419770 |
| # 1770 | -10,000.00 | Aug 02 | 0930001014 | # 1782 | -1,700.00 | Aug 21 | 0930001035 |
| # 1771 | -50.00 | Aug 13 | 0972013843 | # 1783 | -6,000.00 | Aug 27 | 0974491391 |
| # 1772 | -5,007.33 | Aug 13 | 0972056231 | # 1785 | -5,000.00 | Aug 30 | 0930000782 |
| # 1773 | -6,420.01 | Aug 14 | 0972250375 | # 1786 | -1,420.00 | Aug 30 | 0930000781 |
| # 1774 | -130.00 | Aug 08 | 0971235551 | | | | |

Total checks paid this statement period: -$64,383.30
Total number of checks paid this statement period: 19

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|---|---|---|---|---|
| | | | Reference numbers | |
| Aug 01 | -100,000.00 | Wire # 003877 Bnf Harry & Debora Fed # 000019 | | 9485000198 |
| Aug 01 | -18,342.82 | Wire # 007684 Bnf Ali Hasan Rahm Fed # 000046 | | 9485000197 |
| Aug 01 | -2,645.26 | Wire # 007683 Bnf Terremark Nort Fed # 000056 | | 9485000196 |
| Aug 01 | -15,000.00 | Bv Card Assets Payment 120731 | | 9488560363 |
| Aug 01 | -1,824.07 | Barclaycard US Creditcard | | 9488477665 |
| Aug 01 | -324.57 | Comcast Wp South Efts 01638 080112 | | 9488900024 |
| Aug 02 | -8,539.58 | Wire # 009533 Bnf Christos Chris Fed # 000053 | | 9485000159 |
| Aug 02 | -1,076.99 | Wire # 005248 Bnf Commercial Ln Operations | | 9485000158 |
| Aug 02 | -338.65 | Barclaycard US Creditcard | | 9488235366 |

# EXHIBIT L

| | |
|---|---|
| Page: | 1 |
| Statement Date: | October 14, 2012 |
| Account Number: | ********■■■■ |

## ↱ Customer Service Information

| | |
|---|---|
| Client Care Center: | 877-779-BANK (■■■■) |
| Web Site: | www.bankunited.com |
| Mailing Address: | BankUnited<br>P.O. Box 521599<br>Miami, FL 33152-1599 |

HARRY SARGEANT III
DEBORAH A SARGEANT
TENANCY BY ENTIRETIES
1420 NORTH OCEAN BLVD
GULFSTREAM, FL 33483

## ↱ Special Information

Go Paperless Today! You can now choose to get your monthly statement electronically. Simply log in to BankUnited Online Banking and click on the eStatements tab at the top of your Online Banking page and follow the prompts to sign up.

## SIGNATURE FREE CHECKING  Account ********■■■■

### Account Summary

| | | | |
|---|---|---|---|
| Statement Balance as of 09/12/2012 | | | $253.16 |
| Plus | 5 | Deposits and Other Credits | $166,948.76 |
| Less | 4 | Withdrawals, Checks, and Other Debits | $153,915.00 |
| Less | | Service Charge | $0.00 |
| Plus | | Interest Paid | $0.00 |
| Statement Balance as of 10/14/2012 | | | $13,286.92 |

### Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 09/20/2012 | INCOMING DOM WIRE: RAFFERTY, K | | $100,000.00 | $100,253.16 |

### Balances by Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/12 | $253.16 | 09/24 | $7,593.78 | 10/11 | $13,286.92 |
| 09/20 | $46,804.71 | 09/26 | $293.78 | | |

### Other Balances

| | |
|---|---|
| Minimum Balance this Statement Period | $253 |

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

BankUnited, N.A.

NOT A CERTIFIED COPY

Printed: 01/22/2013      10:20:25

## Transfer Search Detail

Page: 7

| | | | | |
|---|---|---|---|---|
| IMAD #: | ≈ 20120920QMGFT006002127 | Reff#: 120920I2C000275 | Incoming Wire | CTP/1000 |

Account # = ▮▮▮          HARRY  SARGEANT III

Offset Acc # = ▮▮▮          GL WIRE TRANSFER DEBIT

Amount = ▮▮.00          Fee Amount:  15.00          Value Dte: 09/20/2012

Fed Cycle: 09/20/2012

Date Received/Sent = 09/20/2012      Time In    09201553      IMAD ≈ 20120920QMGFT006002127

Date Generated = 09/20/2012      Auto Post    Yes      OMAD ≈ 20120920F7B74M2C00027509201553FT0

Sender ABA = 067015313    FLORIDIAN COMM BK      Sender Ref. ≈ 2011008622

Receiver ABA = 267090594    BANKUNITED NA FL      RFB ≈

ORG = RAFFERTY, KOBERT, TENENHOLTZ, BOUND      BNF = HARRY & DEBORAH SARGEANT
D  2000009353                              D ▮▮7862
1401 BRICKELL AVE.-SUITE 825
MIAMI FL 331310000

OGB = FLORIDIAN COMMUNITY BANK

US                          IBK ≈                          US

US                          BBK ≈

OBI ≈                          US

INS ≈

COMMENT
--- ▮▮▮▮▮ PM ---
Prior Statement Periods for

▮7862

HARRY SARGEANT III

DEBORAH A SARGEANT

TENANCY BY ENTIRETIES

1420 NORTH OCEAN BLVD

GULFSTREAM, FL 33483

NOT A CERTIFIED COPY

| | |
|---|---|
| Page: | 1 |
| Statement Date: | November 12, 2012 |
| Account Number: | ********* |

### ☽ Customer Service Information

| | |
|---|---|
| Client Care Center: | 877-779-BANK (■■■■) |
| Web Site: | www.bankunited.com |
| Mailing Address: | BankUnited |
| | P.O. Box 521599 |
| | Miami, FL 33152-1599 |

HARRY SARGEANT III
DEBORAH A SARGEANT
TENANCY BY ENTIRETIES
1420 NORTH OCEAN BLVD
GULFSTREAM, FL 33483

### ☽ Special Information

Go Paperless Today! You can now choose to get your monthly statement electronically. Simply log in to BankUnited Online Banking and click on the eStatements tab at the top of your Online Banking page and follow the prompts to sign up.

## SIGNATURE FREE CHECKING  Account *********

### Account Summary

| | | | | |
|---|---|---|---|---|
| Statement Balance as of 10/14/2012 | | | | $13,286.92 |
| Plus | 3 | Deposits and Other Credits | | $160,876.45 |
| Less | 5 | Withdrawals, Checks, and Other Debits | | $173,815.00 |
| Less | | Service Charge | | $0.00 |
| Plus | | Interest Paid | | $0.00 |
| Statement Balance as of 11/12/2012 | | | | $348.37 |

### Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| | | $13,286.92 | | |
| 11/05/2012 | INCOMING DOM WIRE: RAFFERTY, K | | $100,000.00 | $100,286.92 |

### Balances by Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 10/14 | $13,286.92 | 10/25 | $16,786.92 | 11/05 | $271.92 | 11/08 | $348.37 |
| 10/15 | $286.92 | 10/29 | $286.92 | 11/06 | $44,648.37 | | |

### Other Balances

| | |
|---|---|
| Minimum Balance this Statement Period | $271 |

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**BankUnited, N.A.**

Printed: 01/22/2013      10:20:25          **Transfer   Search   Detail**                    Page: 8

| | | | | |
|---|---|---|---|---|
| IMAD #: | = 20121105QMGFT010000457 | Ref#: 121105l2C000132 | Incoming Wire | CTP/1000 |
| Account # | = ▆▆▆▆ | HARRY SARGEANT III | | |
| Offset Acc # | = ▆▆▆▆ | GL WIRE TRANSFER DEBIT | | |
| Amount | = ▆▆▆.00 | Fee Amount: 15.00 | | Value Dte: 11/05/2012 |
| | | | | Fed Cycle: 11/05/2012 |
| Date Received/Sent | = 11/05/2012 | Time In     11051052 | IMAD = 20121105QMGFT010000457 | |
| Date Generated | = 11/05/2012 | Auto Post     Yes | OMAD = 20121105F7B74M2C00013211051052FT0 | |
| Sender ABA | = 067015313 | FLORIDIAN COMM BK | Sender Ref.= 2011009699 | |
| Receiver ABA | = 267090594 | BANKUNITED NA FL | RFB = | |

ORG = RAFFERTY, KOBERT, TENENHOLTZ, BOUND                      BNF = HARRY & DEBORAH SARGENT
     D   2000009353                                          D ▆▆7862
     1401 BRICKELL AVE.-SUITE 825
     MIAMI FL 331310000
                                      US                                                                 US

OGB = FLORIDIAN COMMUNITY BANK                            IBK =

                               US                                           BBK =

                                                     US

                               US                                           OBI =

                                                     US

                                                INS =

COMMENT
--- ICASTR - 11/05/▆▆ ▆▆ 11:21:09 AM ---
Account Number ▆▆ III ▆▆▆▆
  HARRY SARGEAN▆ III
  DEBORAH A SARGEANT
  TENANCY BY ENTIRETIES
  1420 NORTH OCEAN BLVD
  GULFSTREAM, FL 33483

NOT A CERTIFIED COPY

Page:                1
Statement Date:      December 12, 2012
Account Number:      ******* ▆

HARRY SARGEANT III
DEBORAH A SARGEANT
TENANCY BY ENTIRETIES
1420 NORTH OCEAN BLVD
GULFSTREAM, FL 33483

## ☞ Customer Service Information

| | |
|---|---|
| Client Care Center: | 877-779-BANK (▆▆▆) |
| Web Site: | www.bankunited.com |
| Mailing Address: | BankUnited |
| | P.O. Box 521599 |
| | Miami, FL 33152-1599 |

## ☞ Special Information

Go Paperless Today! You can now choose to get your monthly statement electronically. Simply log in to BankUnited Online Banking and click on the eStatements tab at the top of your Online Banking page and follow the prompts to sign up.

## SIGNATURE FREE CHECKING  Account ******* ▆

### Account Summary

| | | | |
|---|---|---|---|
| Statement Balance as of 11/12/2012 | | | $348.37 |
| Plus | 2 | Deposits and Other Credits | $74,960.64 |
| Less | 3 | Withdrawals, Checks, and Other Debits | $75,015.00 |
| Less | | Service Charge | $0.00 |
| Plus | | Interest Paid | $0.00 |
| Statement Balance as of 12/12/2012 | | | $294.01 |

### Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 12/06/2012 | INCOMING DOM WIRE: RAFFERTY, K | | $50,000.00 | $50,348.37 |

### Balances by Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 11/12 | $348.37 | 12/06 | $75,294.01 | 12/07 | $25,294.01 | 12/10 | $294.01 |

### Other Balances

| | |
|---|---|
| Minimum Balance this Statement Period | $294 |

### Statement Messages

As of January 1, 2013, funds in a noninterest-bearing transaction account will no longer receive unlimited deposit insurance coverage, but will be FDIC-insured to the legal maximum of $250,000 for each ownership category. For more information, visit http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

BankUnited, N.A.

Printed: 01/22/2013     10:20:25

## Transfer Search Detail

*Page: 9*

| | | | | | |
|---|---|---|---|---|---|
| IMAD #: | = 20121206QMGFT012001492 | Ref#: 12120612C000293 | Incoming Wire | CTP/1000 | |
| Account # | = ████████ | HARRY SARGEANT III | | | |
| Offset Acc # | = ████████ | GL WIRE TRANSFER DEBIT | | | |
| Amount | = 50000.00 | Fee Amount: 15.00 | | Value Dte: | 12/06/2012 |
| Date Received/Sent | = 12/06/2012 | Time in 12061427 | IMAD = 20121206QMGFT012001492 | Fed Cycle: | 12/06/2012 |
| Date Generated | = 12/06/2012 | Auto Post Yes | OMAD = 20121206F7B74M2C00029312061427FT0 | | |
| Sender ABA | = 067015313 | FLORIDIAN COMM BK | Sender Ref.= 2011010391 | | |
| Receiver ABA | = 287090594 | BANKUNITED NA FL | RFB = | | |

ORG =RAFFERTY, KOBERT, TENENHOLTZ, BOUND
   D  2000009353
   1401 BRICKELL AVE.-SUITE 825
   MIAMI FL 331310000

OGB =FLORIDIAN COMMUNITY BANK

BNF = HARRY AND DEBORAH SARGEANT
   D  ████7862

IBK =                                              US

US

BBK =

US

OBI =                                              US

INS =

COMMENT
--- ICASTR - 1.        03:18:31 PM ---
Account Numbe     ████
HARRY SARGEANT III
DEBORAH A SARGEANT
TENANCY BY ENTIRETIES
1420 NORTH OCEAN BLVD
GULFSTREAM, FL 33483

NOT A CERTIFIED COPY

# EXHIBIT H

DISTRICT COURT OF APPEAL OF THE STATE OF FLORIDA
FOURTH DISTRICT
*July Term 2013*

**HARRY SARGEANT, III, MUSTAFA ABU-NABA'A,** and
**INTERNATIONAL OIL TRADING COMPANY, LLC,**
Appellants,

v.

**MOHAMMAD ANWAR FARID AL-SALEH,**
Appellee.

Nos. 4D11-3851 and 4D12-760

[August 7, 2013]

<u>**ON MOTION FOR REHEARING**</u>

STONE, BARRY J., Senior Judge.

We deny Defendant's motion for rehearing but withdraw our opinion of May 15, 2013, and substitute the following:

Defendants appeal a judgment entered following a jury verdict in the sum of $28.8 million on a multi-count complaint. Plaintiff cross-appeals for pre-judgment interest.

The case was submitted to the jury on three counts sounding in fraud and on three counts based upon the law of the country of Jordan. It is undisputed that Jordanian law applies to those claims.

Six weeks before the start of the trial calendar, Defendants moved to amend their defenses. The motion was denied but without prejudice to Defendants introducing evidence at trial on the defenses requested in the motion. Of significance is that the motion did **not** seek leave to include a n affirmative defense of a failure of condition precedent. This affirmative defense is relevant only to the Jordanian law claims. Under Jordanian law, pre-suit notice to a Jordanian ministry was allegedly required before suit could be brought.

The only issue on appeal directly relating to Defendants' liability under the three Jordanian law claims is Defendants' assertion that it was an abuse of discretion to exclude expert testimony concerning whether there is a condition precedent, under Jordanian law, that notice had to be given to a certain Jordanian ministry, prior to Plaintiff's instituting suit. We conclude that, under the totality of the circumstances, it was not an abuse of discretion to sustain Plaintiff's objection to the defense offer of expert testimony on the law of Jordan as to the claimed condition precedent. Such affirmative defenses must be specifically pled. *See* Fla. R. Civ. P. 1.120(c). The condition precedent claim was not raised in Defendants' motion for leave to amend the Answer and was addressed to the Court for the first time mid-trial. Further, all jury instructions on Jordanian law had been extensively negotiated and were presented to the Court by stipulation, thereby removing any battle of experts on Jordanian law, and Plaintiff had relied on that stipulation in withdrawing his Jordanian law expert. The Defendants also failed to comply with the disclosure requirements of the pre-trial order.

The verdict form asked the jury to answer yes or no to six questions: (1) whether Defendants committed fraud; (2) whether Defendants conspired to commit fraud; (3) whether Defendants Abu-Naba'a and IOTC USA aided and abetted fraud; (4) whether Defendants breached a fiduciary obligation; (5) whether Defendants tortiously injured Plaintiff; and (6) whether Defendants breached Jordan's unfair competition law. The jury answered "yes" to each question.

Defendants also argue that a new trial on damages should be granted because the jury's damage award does not distinguish between the fraud claims and the Jordanian law claims. As to damages, the verdict form asked only one question: "What is the total amount of money damages sustained by [Plaintiff] that was caused by Defendant(s)?" The jury gave a single sum of $28.8 million.

All of Plaintiff's counts arose out of the parties' agreements, acts, and communications relating to two U.S. government procurement contracts, identified as contracts #0483 and #0497. The parties stipulated to the verdict form that did not distinguish between liability counts. The measure of damages, Plaintiff's lost profits under the two contracts, was undisputed to be the sum awarded by the jury, $28.8 million. This damage sum was sought under all six counts and was agreed by the damage experts for both sides to be the amount of lost profits. We do note that Plaintiff additionally sought an upward adjustment from this base figure to charge Defendants with certain claims of self-dealing; however, the jury patently rejected those claims by Plaintiff for additional

damages.  This does not, however, take away from the fact that the basic lost profits were, as claimed and not disputed, the sum awarded.

We need not address the issues on appeal arising out of Defendants' fraud counts.  As the parties stipulated to the verdict form and the verdict was for the precise amount sought regardless of count, the $28.8 million would, in any event, be due to Plaintiff under the affirmed Jordanian law claims.

On the cross-appeal, we find error in the denial of pre-judgment interest.  The record reflects the end dates of each of the two contracts.  Therefore, even without a verdict form breakdown, it is clear that the total sum for lost profits is, at a minimum, fixed as of the end of the last contract, on August 31, 2009.

Therefore the final judgment is affirmed as to the issues on direct appeal and reversed as to the cross-appeal.  We remand for the award of pre-judgment interest from August 31, 2009.

WARNER and GROSS, JJ., concur.

\*          \*          \*

Consolidated appeals and cross-appeal from the Circuit Court for the Fifteenth Judicial Circuit, Palm Beach County; Robin L. Rosenberg, Judge; L.T. Case No. 502008CA010187XXXXMB.

Roger S. Kobert and Marc C. Pugliese of Rafferty, Kobert, Tenenholtz, Bounds & Hess, P.A., Miami, Christopher M. Kise of Foley & Lardner LLP, Tallahassee, and Raoul G. Cantero, David P. Draigh, and Laura M. Reich of White & Case LLP, Miami, for appellants.

Allison Davis and Louis M. Silber of Silber & Davis, West Palm Beach, Michael D. Kibler of Simpson, Thacher & Bartlett LLP, Los Angeles, California, and Barry R. Ostrager of Simpson Thacher & Bartlett LLP, New York, New York, for appellee.

***Not final until disposition of timely filed motion for rehearing.***

3

# EXHIBIT I

**NOTICE TO APPEAR**

TO:    HARRY SARGEANT, III

YOU ARE NOTIFIED that, pursuant to section 56.29, Florida Statutes, proceedings supplementary to satisfy a judgment by application of the following: checking, savings, and brokerage accounts held in the United States and by institutions abroad including but not limited to those at Bank of America, N.A., USAA Federal Savings Bank, and Comerica Bank; cash; automobiles and vessels including but not limited to your 2006 Aston Martin Series S (VIN# SCFAC24346B502181); 2015 Jeep Rubicon Wrangler Unlimited (VIN# 1C4BJWFG1FL677854); 2021 Mercedes-Benz Series 63 S AMG GT (VIN# W1K7X8BYMA042954); all luxury accessories including but not limited to watches and jewelry; your gun collection; and non-exempt real property (collectively "Assets"); as well as all stock or membership certificates owned by you in any legal entity located anywhere in the world including, but not limited to, your share or membership certificates in: Sargeant Marine Ltd.; International Oil Trading Company Ltd.; Floridian Community Holdings, Inc.; BTB Refining, LLC; Global Oil Management Group; Erepla Services LLC; Sargeant Petroleum, LLC; IOTC Air, LLC; IOTC Aviation, LLC; IOTC Asphalt, LLC; Global Financial Management Services, LLC; Palm Beach 135, LLC; 400 S. Ocean #9, LLC; 400 S. Ocean Cabana #7, LLC; Houston Oil Trading Company, LLC; Palm Beach Aviation, Inc.; IOTC Isla Taboguilla, LLC; IOTC Power LLC; Florida Alternative Fuels, LLC; Premier IA Holdings, LLC; IOTC Aviation Mgt. LLC; OC Energy LLC; SP Energy LLC; and International Oil Terminals – Tampa, LLC, Sargeant Trading Ltd., and Trigeant Holdings Ltd. (all stock and membership certificates collectively, "Business Interests"), in the United States District Court in the Southern District of Florida have been initiated against you by SUPREME FUELS TRADING FZE.  You are required to serve an affidavit by April 18, 2023, stating that the Assets and Business Interests belong to you.  This affidavit must include any fact or legal defense opposing the application of Assets and Business Interests toward the satisfaction of the judgment on SUPREME FUELS TRADING FZE, or its attorney, Rodrigo S. Da Silva, Esq., Law Offices of Rodrigo S. Da Silva, P.A., 777 Arthur Godfrey Road, Suite 402, Miami Beach, FL 33140.  You must file the original affidavit with the clerk of this Court either before service on the judgment creditor or immediately thereafter.  Legal defenses need not be filed under oath but must be served contemporaneously with the affidavit.

If any of your property has been levied on and you choose to oppose the application of the property to be applied toward the satisfaction of the judgment, then you must furnish a bond with surety to be approved by the officer in favor of the judgment creditor.  The amount of the bond must be double the value of the goods claimed as the value is fixed by the officer and conditioned to deliver the property on demand of the officer if it is adjudged to be the property of the judgment debtor and to pay the judgment creditor all damages found against you if it appears that the claim was interposed for the purpose of delay.

       YOU HAVE A RIGHT TO A TRIAL BY JURY TO DETERMINE THE RIGHT TO THE PROPERTY, DEBT OR OTHER OBLIGATION DUE TO THE JUDGMENT DEBTOR.  YOU ARE ENTITLED TO DISCOVERY UNDER THE FLORIDA RULES OF CIVIL PROCEDURE. IF THE COURT OR JURY DETERMINES THAT THE PROPERTY, DEBT, OR OTHER OBLIGATION BELONGS TO THE JUDGMENT DEBTOR AND IS SUBJECT TO APPLICATION TOWARD THE SATISFACTION OF ITS JUDGMENT, THEN YOU MAY BE ORDERED TO PAY DAMAGES TO THE JUDGMENT CREDITOR, SURRENDER THE PROPERTY OR OTHER OBLIGATION TO JUDGMENT CREDITOR.

       ORDERED at Miami, Florida, on _____


_____
CECILIA M. ALTONAGA
CHIEF UNITED STATES DISTRICT JUDGE